# The Consolidated Report of Activities
# for the quarter ended December 30, 2023

For

The Stipulated Order on Sewer System (CWA Case)

as Entered on October 5, 2023

By United States District Judge Henry T. Wingate

In Case Number 3:12-cv-790-HTW-LGI

The United States and the State of Mississippi

v

v The City of Jackson, Mississippi

And


January 31, 2024



Prepared by Edward "Ted" Henifin, P.E.

The Interim Third-Party Manager

Of the City of Jackson's Drinking Water and Sewer Systems

# Table of Contents

Introduction and Purpose ............................................................................................................... 1

Section 1: Summary Tables of Sanitary Sewer Overflows and Bypasses ................................... 1

1.1 Sanitary Sewer Overflows (SSOs) ......................................................................................... 1

1.2 Prohibited Bypasses .............................................................................................................. 5

Section 2: Narrative Report ........................................................................................................... 6

2.1 Projects and Activities ........................................................................................................... 6

2.2 Delays ................................................................................................................................... 6

2.3 Modifications to Sewer Project Priority List and Implementation Schedule ........................... 7

2.4 Accounting of Expenditures ................................................................................................... 15

2.5 Projection of Work for Upcoming Quarter .............................................................................. 17

2.6 Financial Statement (reports submitted in January only) ........................................................ 17

2.7 Trends Analysis (reports submitted in April only) ................................................................... 17

2.8 Proposed ITPM Professional Sewer Budget for Upcoming Fiscal Year (reports submitted in July only) .... 17

Appendix A: Historical Sanitary Sewer Overflows (Prior to Effective Date) ........................................ A1

# List of Figures

None

# List of Tables

Table 1.  October Collection System SSOs ................................................................................... 1

Table 2.  November Collection System SSOs ................................................................................ 2

Table 3.  December Collection System SSOs ............................................................................... 4

Table 4.  October Pump Station SSOs ......................................................................................... 5

Table 5.  November Prohibited Bypasses ..................................................................................... 6

Table 6.  December Prohibited Bypasses ..................................................................................... 6

Table 7.  JXN Water Master Schedule for Priority Projects .......................................................... 7

Table 8.  JXN Water Master Schedule for Emergency Repairs in Appendix C Projects .................. 8

Table 9.  JXN Water Sewer O&M Account Transactions ............................................................... 15

Table 10.  JXN Water Expenditures from Professional Services Account ....................................... 16



# Introduction and Purpose

This Quarterly Sewer Status Report has been prepared pursuant to Section 17 of the Stipulated Order entered on 9/30/2023, which states that the ITPM shall submit to the Parties and file on the Court's docket written status reports on its progress in implementing the Stipulated Order.

# Section 1: Summary Tables of Sanitary Sewer Overflows and Bypasses

## 1.1 Sanitary Sewer Overflows (SSOs)

Prior to the effective date, there were hundreds of SSOs that had been unresolved by the City of Jackson. Those are listed in Appendix A. JXN Water is committed to resolve all SSOs and as the historical SSOs are resolved they will be removed from Appendix A.

The date, time, location, source, estimated duration, estimated volume, receiving water (if any), and cause of all Sanitary Sewer Overflows occurring during this reporting period are listed in Tables 1, 2, and 3.

| Table 1.  October Collection System SSOs | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Began | Location Street | Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Own-ership | Reported Cause |
| 10/2/23 6:00 PM | 845 EASTVIEW ST | Ground Surface (defective pipe underground) | 29.25 | 93,000 | Yes | Lynch | Municipal | Not Determined |
| 10/3/23 10:04 AM | 139 & 141 WACASTER ST | Cleanout | 28.58 | 30,000 | No | Three Mile | Municipal | Collapsed Pipe |
| 10/3/23 2:18 PM | 1426 COOKS AVE | Ground Surface (defective pipe underground) | 28.40 | 24,000 | Yes | Trahon | Municipal | Not Determined |
| 10/5/23 1:31 PM | 353 SAVANNA ST | Manhole | 19.85 | 57,600 | No | Cany | Municipal | Grease and Solids |
| 10/6/23 12:00 AM | 1203 WOODY DR | Ground Surface (defective pipe underground) | 26.00 | 16,200 | Yes | Cany | Municipal | Collapsed Pipe |
| 10/6/23 12:19 PM | 4208 AZALEA DR | Cleanout | 25.49 | 67,500 | Yes | Eubanks | Private | Not Determined |
| 10/6/23 2:27 PM | 220 GADDIS ST | Ground Surface (defective pipe underground) | 25.40 | 89,000 | Yes | Town | Municipal | Not Determined |
| 10/9/23 11:31 AM | 115 PLEASANT CT | Manhole | 0.05 | 500 | Yes | Town | Municipal | Grease |
| 10/9/23 3:00 PM | 340 CATALINA CIR | Manhole | 22.37 | 24,000 | Yes | Three Mile | Municipal | Not Determined |
| 10/11/23 9:03 AM | 1324 DIANNE DR | Cleanout | 20.62 | 6,600 | No | Hardy | Private | Not Determined |
| 10/12/23 9:18 AM | 4340 WOODLAND AVE | Ground Surface (defective pipe underground) | 19.61 | 52,500 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 10/12/23 11:19 AM | 652 BUENA VISTA AVE | Cleanout | 19.53 | 6,300 | Yes | Lynch | Private | Not Determined |
| 10/12/23 3:51 PM | 319 ETHEL MARY ST | Manhole | 19.34 | 10,500 | Yes | Town | Municipal | Collapsed Pipe |
| 10/13/23 9:23 AM | 1025 MADISON ST | Cleanout | 1.01 | 300 | No | Pearl | Municipal | Grease and Solids |
| 10/17/23 2:50 PM | 1421 SAINT FRANCIS ST | Ground Surface (defective pipe underground) | 14.38 | 4,800 | No | Bakers | Private | Collapsed Pipe |
| 10/19/23 10:06 AM | 4277 ATHENS DR | Manhole | 0.03 | 500 | Yes | Eastover | Municipal | Grease and Solids |



Quarterly Status Report

| 10/19/23 12:48 PM | BRIARWOOD DR | Manhole | 12.47 | 28,000 | Yes | White Oak | Municipal | Collapsed Pipe |
| 10/19/23 2:30 PM | 2814 LAKEWOOD DR | Ground Surface (defective pipe underground) | 12.40 | 4,200 | Yes | Hardy | Private | Not Determined |
| 10/20/23 1:34 PM | 2937 MARYDALE DR | Cleanout | 0.43 | 2,000 | No | Hardy | Municipal | Not Determined |
| 10/21/23 10:21 AM | 158 TAYLOR ST | Cleanout | 0.03 | 100 | No | Town | Municipal | Grease and Solids |
| 10/23/23 8:59 AM | 2637 PROSPERITY ST | Cleanout | 4.04 | 10,000 | Yes | Town | Municipal | Water Leak |
| 10/24/23 12:00 AM | 314 & 329 VARDAMAN ST | Ground Surface (defective pipe underground) | 8.00 | 9,000 | Yes | Town | Municipal | Collapsed Pipe |
| 10/24/23 11:24 AM | 729 WOODLAKE DR | Ground Surface (defective pipe underground) | 0.15 | 1,000 | No | Hanging Moss | Municipal | Not Determined |
| 10/24/23 1:53 PM | 149 LEA CIR | Cleanout | 1.00 | 300 | No | Hardy | Municipal | Grease |
| 10/24/23 2:35 PM | 963 VALENCIA ST | Cleanout | 7.39 | 4,500 | No | Hardy | Municipal | Collapsed Pipe |
| 10/25/23 10:22 AM | 325/342/338/360/374 HERITAGE PL | Ground Surface (defective pipe underground) | 0.01 | 1,000 | Yes | Trahon | Municipal | Collapsed Pipe |
| 10/25/23 6:00 PM | 137 SIVLEY AVE | Cleanout | 6.25 | 2,400 | No | Town | Private | Not Determined |
| 10/25/23 6:24 PM | 143 MELBOURNE ROAD | Ground Surface (defective pipe underground) | 6.23 | 8,000 | Yes | Eubanks | Municipal | Not Determined |
| 10/26/23 8:00 AM | 1480 RAYMOND ROAD | Ground Surface (defective pipe underground) | 5.67 | 7,000 | Yes | Cany | Municipal | Not Determined |
| 10/26/23 3:41 PM | 744 OAKWOOD ST | Ground Surface (defective pipe underground) | 5.35 | 3,500 | Yes | Town | Municipal | Not Determined |
| 10/26/23 4:00 PM | 1644 CAMELLIA LANE | Manhole | 5.33 | 3,500 | Yes | Lynch | Municipal | Not Determined |
| 10/27/23 10:52 AM | 4380 BROOK DR | Ground Surface (defective pipe underground) | 0.28 | 1,500 | Yes | Hanging Moss | Municipal | Grease and Roots |
| 10/27/23 4:23 PM | 145 ABRAM FORD DR | Ground Surface (defective pipe underground) | 1.05 | 3,200 | Yes | Town | Municipal | Collapsed Pipe |
| 10/27/23 7:52 PM | 946 COMBS ST | Cleanout | 4.17 | 3,000 | Yes | Three Mile | Municipal | Not Determined |
| 10/29/23 2:15 PM | 348 BARNES ST | Cleanout | 2.41 | 300 | Yes | Hanging Moss | Private | Not Determined |
| 10/30/23 10:06 AM | 1649 W MCDOWELL ROAD | Cleanout | 1.58 | 900 | No | Cany | Private | Not Determined |
| 10/30/23 4:28 PM | 2559 MCDOWELL CIR | Cleanout | 1.31 | 1,500 | Yes | Hardy | Municipal | Collapsed Pipe |
| 10/31/23 3:39 PM | 3111 REVERE ST | Ground Surface (defective pipe underground) | 0.01 | 600 | Yes | Hardy | Municipal | Grease and Solids |

| Table 2.  November Collection System SSOs | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date Began | Location Street | Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Ownership | Reported Cause |
| 11/1/23 10:08 AM | 1825 WISTERIA DR | Cleanout | 29.58 | 8,873 | Yes | Lynch | Private | Not Determined |
| 11/2/23 10:14 AM | 330 E RANKIN ST | Manhole | 29.00 | 30,000 | Yes | Town | Municipal | Collapsed Pipe |
| 11/3/23 10:29 AM | 1125 LUCEDALE ST | Cleanout | 27.56 | 8,269 | No | Lynch | Municipal | Not Determined |
| 11/3/23 1:11 PM | 136 CEDARS OF LEBANON DR | Cleanout | 5.45 | 2,725 | No | Hanging Moss | Municipal | Collapsed Pipe |
| 11/4/23 8:00 PM | 2240 BAILEY AVE | Cleanout | 16.56 | 4,969 | No | Town | Private | Not Determined |
| 11/5/23 12:00 AM | 4950 WILLOW CREEK DR | Manhole | 0.10 | 1,000 | Yes | Hanging Moss | Municipal | Grease and Roots |



Quarterly Status Report

| Date | Address | Type | | | | Basin | Ownership | Cause |
|---|---|---|---|---|---|---|---|---|
| 11/6/23 12:00 AM | 3611 ALBERMARLE ROAD | Cleanout | 25.00 | 7,500 | No | Eubanks | Private | Not Determined |
| 11/6/23 11:57 PM | 534 CLUB VIEW DR | Cleanout | 24.50 | 7,351 | No | Lynch | Municipal | Collapsed Pipe |
| 11/7/23 4:04 PM | 2939 OAKMONT DR | Cleanout | 0.85 | 850 | No | Lynch | Municipal | Grease and Solids |
| 11/7/23 4:35 PM | GALLOWAY AVE & PATTON AVE | Manhole | 7.34 | 3,672 | Yes | Eastover | Municipal | Grease and Solids |
| 11/8/23 1:07 PM | 4027 BEAVERBROOK DR | Creek | 22.45 | 67,360 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 11/9/23 9:10 AM | 1536 DIANNE DR | Ground Surface (defective pipe underground) | 0.27 | 684 | Yes | Hardy | Municipal | Collapsed Pipe |
| 11/9/23 3:28 PM | 211 LEA CIR | Cleanout | 0.07 | 70 | Yes | Hardy | Municipal | Grease and Solids |
| 11/11/23 1:46 AM | 4002 LIBERTY ST | Ground Surface (defective pipe underground) | 19.93 | 7,971 | Yes | Eubanks | Municipal | Not Determined |
| 11/13/23 3:14 PM | 1190 MCDOWELL ROAD | Ground Surface (defective pipe underground) | 17.37 | 26,048 | Yes | Hardy | Municipal | Collapsed Pipe |
| 11/13/23 3:20 PM | 1825 AVENUE H | Manhole | 0.14 | 81 | Yes | Hanging Moss | Municipal | Grease and Solids |
| 11/14/23 8:50 AM | 1906 SHAMROCK DR | Cleanout | 16.63 | 8,316 | Yes | Three Mile | Municipal | Collapsed Pipe |
| 11/14/23 9:22 AM | 301 COOPER ROAD | Cleanout | 16.61 | 8,305 | No | Cany | Municipal | Collapsed Pipe |
| 11/14/23 11:28 AM | 2322 FOREST AVE | Manhole | 0.28 | 168 | Yes | Hanging Moss | Municipal | Grease and Solids |
| 11/15/23 10:45 AM | LEXINGTON AVE | Cleanout | 15.55 | 15,552 | Yes | Town | Municipal | Collapsed Pipe |
| 11/15/23 11:45 AM | 2750 GUNDA ST | Manhole | 1.01 | 20,000 | Yes | Hardy | Municipal | Grease and Solids |
| 11/15/23 12:44 PM | 1214 KENWOOD PL | Manhole | 1.18 | 3,554 | Yes | Pearl | Municipal | Grease and Solids |
| 11/16/23 3:18 PM | 345 SAINT ANDREWS DR | Manhole | 0.06 | 100 | FALSE | Pearl | Municipal | |
| 11/17/23 9:40 AM | 928 PORTER ST | Manhole | 13.60 | 27,194 | Yes | Lynch | Municipal | Collapsed Pipe |
| 11/17/23 2:35 PM | 212 ROOSEVELT ST | Ground Surface (defective pipe underground) | 13.39 | 20,089 | Yes | Town | Municipal | Collapsed Pipe |
| 11/20/23 8:10 AM | 5249 ANDOVER DR | Manhole | 10.66 | 53,299 | Yes | Lynch | Municipal | Not Determined |
| 11/20/23 9:52 AM | 6227 WESLEY AVE | Cleanout | 10.59 | 3,177 | No | White Oak | Private | Not Determined |
| 11/20/23 3:15 PM | 620 MAGNOLIA ST | Cleanout | 10.36 | 3,109 | Yes | Town | Private | Not Determined |
| 11/21/23 11:31 AM | 1254 MACON ST | Cleanout | 9.52 | 2,856 | No | Lynch | Municipal | Grease and Solids |
| 11/21/23 2:51 PM | 3554 SUNSET DR | Cleanout | 9.38 | 2,814 | No | Town | Private | Not Determined |
| 11/22/23 8:04 AM | 811 FOREST AVE | Manhole | 1.33 | 6,670 | Yes | Hanging Moss | Municipal | Grease and Solids |
| 11/23/23 9:30 AM | 538 N FARISH ST | Cleanout | 7.60 | 2,281 | No | Town | Private | Grease and Solids |
| 11/25/23 2:46 PM | 5021 OAK LEAF DR | Ground Surface (defective pipe underground) | 0.02 | 56 | Yes | Big Creek | Municipal | Grease and Solids |
| 11/27/23 11:30 AM | 3338 BAINBRIDGE DR | Cleanout | 0.26 | 514 | No | Town | Private | Grease and Solids |
| 11/27/23 11:49 AM | 508 LINDSEY DR | Cleanout | 0.29 | 86 | Yes | Hanging Moss | Municipal | Grease and Solids |
| 11/27/23 2:57 PM | 4112 CAROL DR | Cleanout | 3.38 | 2,364 | No | Eubanks | Private | Not Determined |
| 11/28/23 11:15 AM | 2920 ENGLEWOOD BLVD | Ground Surface (defective pipe underground) | 2.53 | 18,984 | Yes | Hardy | Municipal | Collapsed Pipe |
| 11/28/23 1:12 PM | 1132 LANGLEY AVE | Cleanout | 2.45 | 735 | No | Lynch | Private | Not Determined |
| 11/28/23 1:30 PM | 123 STRATFORD DR | Manhole | 2.44 | 731 | Yes | Big Creek | Municipal | Not Determined |

Quarterly Status Report

| 11/28/23 4:47 PM | 309 PRENTISS ST | Cleanout | 2.30 | 1,380 | Yes | Town | Private | Grease and Solids |
| 11/28/23 6:33 PM | 215 S PARK DR | Cleanout | 2.23 | 891 | No | White Oak | Private | Not Determined |
| 11/29/23 8:52 AM | 234 VALLEY RIDGE DR | Ground Surface (defective pipe underground) | 1.63 | 1,631 | Yes | Hanging Moss | Municipal | Not Determined |
| 11/29/23 10:45 AM | 447 CAMBRIDGE LANE | Manhole | 1.55 | 11,175 | Yes | Trahon | Municipal | Collapsed Pipe |
| 11/29/23 11:35 AM | 2750 N SIWELL ROAD | Manhole | 1.23 | 1,226 | Yes | Big Creek | Municipal | Collapsed Pipe |
| 11/29/23 2:20 PM | 717 ROSENEATH ST | Cleanout | 1.40 | 421 | No | Town | Private | Not Determined |
| 11/29/23 5:06 PM | 515 BUENA VISTA AVE | Cleanout | 1.29 | 386 | No | Town | Private | Not Determined |

| Table 3.  December Collection System SSOs | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date & Time Began | Location No. Location Street | Source | Estimated Duration, Day | Estimated Volume, Gallons | Reached Waters of the State | Receiving Water | Line Ownership | Reported Cause |
| 12/1/23 4:11 PM | 5357 RIDGEWOOD ROAD | Manhole | 13.33 | 13,326 | Yes | White Oak | Municipal | Collapsed Pipe |
| 12/4/23 5:08 PM | 1142 WHITWORTH ST | Cleanout | 27.29 | 13,643 | No | Town | Private | Not Determined |
| 12/4/23 5:49 PM | 2202 DOGWOOD HINES | Manhole | 0.76 | 1,515 | Yes | Cany | Municipal | Not Determined |
| 12/5/23 9:18 AM | WOODVIEW DR | Manhole | 0.32 | 321 | Yes | Cany | Municipal | Grease and Solids |
| 12/5/23 1:11 PM | 1003 ARLINGTON ST | Ground Surface (defective pipe underground) | 26.45 | 7,935 | Yes | Eubanks | Private | Collapsed Pipe |
| 12/6/23 7:40 PM | 4515 RIDGEWOOD ROAD | Ground Surface (defective pipe underground) | 0.80 | 398 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 12/7/23 1:49 PM | 246 HOLLAND AVE | Cleanout | 6.71 | 2,013 | Yes | Lynch | Municipal | Collapsed Pipe |
| 12/8/23 9:16 AM | 534 CLUB VIEW DR | Cleanout | 0.32 | 161 | No | Lynch | Municipal | Collapsed Pipe |
| 12/8/23 2:21 PM | 703 BRANDON AVE | Ground Surface (defective pipe underground) | 13.11 | 6,555 | Yes | Lynch | Municipal | Not Determined |
| 12/11/23 9:02 AM | 643 FOREST AVE | Ground Surface (defective pipe underground) | 20.62 | 6,187 | No | Hanging Moss | Private | Not Determined |
| 12/11/23 2:10 PM | 2455 BELVEDERE DR | Cleanout | 20.41 | 6,123 | Yes | Hardy | Private | Not Determined |
| 12/11/23 3:09 PM | 4400 LAKE VISTA | Cleanout | 20.37 | 16,295 | Yes | Cany | Private | Not Determined |
| 12/23/23 10:08 AM | 4637 NORMANDY DR | Cleanout | 19.58 | 9,789 | No | Eubanks | Municipal | Not Determined |
| 12/12/23 11:37 AM | 435 WILLAMAN ST | Cleanout | 19.52 | 5,855 | No | Lynch | Private | Not Determined |
| 12/12/23 3:53 PM | 4223 HOOVER ST | Ground Surface (defective pipe underground) | 19.34 | 5,801 | No | Lynch | Private | Not Determined |
| 12/12/23 3:53 PM | 4223 HOOVER ST | Cleanout | | | No | Lynch | Private | Not Determined |
| 12/14/23 8:37 AM | 4266 / 4262 RICHMOND CIR | Ground Surface (defective pipe underground) | 4.64 | 4,641 | Yes | Town | Municipal | Not Determined |
| 12/14/23 1:20 PM | GREYMONT AVE | Manhole | 0.06 | 57 | Yes | Pearl | Municipal | Grease and Solids |
| 12/14/23 1:43 PM | 621 HOUSTON AVE | Manhole | 0.09 | 26 | Yes | Lynch | Municipal | Grease and Solids |
| 12/14/23 4:45 PM | 1118 ADKINS BLVD | Cleanout | 17.30 | 5,191 | No | White Oak | Private | Not Determined |
| 12/17/23 1:34 PM | 2861 TERRY ROAD | Manhole | 0.21 | 314 | Yes | Hardy | Municipal | Grease and Solids |
| 12/18/23 12:00 AM | 1805 HOSPITAL DR | Cleanout | 14.00 | 4,200 | No | Lynch | Private | Not Determined |
| 12/18/23 12:16 PM | 111 SANFORD ST | Cleanout | 13.49 | 4,047 | No | Town | Private | Not Determined |



| 12/18/23 4:10 PM | 646 CHELSEA DR | Manhole | 0.74 | 743 | Yes | Cany | Municipal | Grease |
|---|---|---|---|---|---|---|---|---|
| 12/19/23 12:00 AM | 2951 OLD CANTON RD | Ground Surface (defective pipe underground) | Not enough Information | | Yes | Eubanks | Municipal | Collapsed Pipe |
| 12/19/23 9:12 AM | 4277 ATHENS DR | Manhole | 12.62 | 3,785 | Yes | Hanging Moss | Municipal | Not Determined |
| 12/20/23 5:03 PM | 2688 LAKE CV | Manhole | 1.00 | 798 | Yes | Eastover | Municipal | Not Determined |
| 12/20/23 6:01 PM | 4527 WATKINS DR | Cleanout | 11.25 | 3,375 | No | Hanging Moss | Municipal | Not Determined |
| 12/21/23 8:25 AM | 4850 WATKINS DR | Ground Surface (defective pipe underground) | 1.02 | 5,097 | Yes | Hanging Moss | Municipal | Grease and Solids |
| 12/21/23 1:36 PM | 2333 TIMBER CROSSING ROAD | Manhole | 0.85 | 850 | Yes | Cany | Municipal | Grease and Solids |
| 12/21/23 3:23 PM | 2225 BRECKENRIDGE RD | Ground Surface (defective pipe underground) | 2.06 | 1,028 | Yes | Hardy | Municipal | Not Determined |
| 12/21/23 4:09 PM | 2222 CASTLE HILL DR | Ground Surface (defective pipe underground) | 0.70 | 211 | Yes | Hardy | Municipal | Grease and Solids |
| 12/21/23 7:50 PM | 320 KNOB HILL DR | Manhole | 0.17 | 174 | Yes | Lynch | Municipal | Grease and Solids |
| 12/22/23 1:41 PM | 1944 FIRST AVE | Cleanout | 9.43 | 2,829 | No | Lynch | Municipal | Not Determined |
| 12/22/23 5:00 PM | 351 S DENVER ST | Cleanout | 1.06 | 317 | No | Lynch | Municipal | Grease |
| 12/24/23 10:40 AM | 223 DONA AVE | Cleanout | 7.56 | 2,267 | No | Cany | Private | Not Determined |
| 12/26/23 12:01 PM | 1407 WOODY DR | Manhole | 0.05 | 50 | Yes | Cany | Municipal | Rags |
| 12/26/23 2:25 PM | 2310 OVERBROOK | Cleanout | 0.40 | 120 | No | Town | Municipal | Not Determined |
| 12/27/23 9:25 AM | 4654 CASABLANCA DR | Cleanout | 0.16 | 49 | No | Eubanks | Municipal | Grease |
| 12/27/23 10:51 AM | 4027 TORREY PINES DR | Cleanout | 0.09 | 27 | Yes | Trahon | Municipal | Grease |
| 12/27/23 11:05 AM | 6434 ABRAHAM LINCOLN DR | Manhole | 0.06 | 56 | Yes | Bogue Chitto | Municipal | Grease and Solids |
| 12/27/23 2:30 PM | 1024 ALTA VISTA BLVD | Cleanout | 4.40 | 1,319 | No | Lynch | Private | Not Determined |
| 12/28/23 11:41 AM | 127 PIMLICO PL | Cleanout | 3.51 | 1,757 | No | Hanging Moss | Private | Not Determined |
| 12/28/23 2:35 PM | 5536 CONCORD DR | Cleanout | 3.39 | 1,018 | No | White Oak | Private | Not Determined |

Table 4 shows the one Pump Station SSO we experienced in October.  There were no Pump Station SSOs in November and December. There were no West Bank Interceptor (WBI) SSOs in the month of October through December 2023.

| Table 4.  October Pump Station SSOs | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date Began | Time Began | Location | Source | Estimated Duration, Hours | Estimated Volume, Gallons | Reached Waterway | Receiving Water | Rainfall, Inches | Reported Cause |
| 10/21/2023 | 10:58 am | 107 Pine Knoll Dr | Manhole | 1.02 | 1,000 | No | Purple | NA | Corroded Floate Terminal Block |

## 1.2  Prohibited Bypasses

Tables 5 and 6 shows the details of the three prohibited bypasses that the system experienced in the months of November and December 2023.  There were no prohibited bypasses in the month of October 2023.  Notification of these bypasses was timely made to MS DEQ.



| Table 5.  November Prohibited Bypasses | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Began | Time Began | Location | Source | Estimated Duration, Days | Estimated Volume, Million Gallons | Reached Waterway | Rainfall, Inches | Reported Cause |
| 11/15/2023 | 5:20 P.M. | Savanna WWTP | Storm Lagoon | 2 | 52 | Yes | 1.11 | Excessive Flow |

| Table 6.  December Prohibited Bypasses | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Began | Time Began | Location | Source | Estimated Duration, Days | Estimated Volume, Million Gallons | Reached Waterway | Rainfall, Inches | Reported Cause |
| 12/10/23 | 11:38 A.M. | Savanna WWTP | Storm Lagoon | 1.5 | 42.3 | Yes | 1.10 | Excessive Flow |
| 12/24/23 | 9:46 P.M | Savanna WWTP | Storm Lagoon | 3 | 157.3 | Yes | 2.33 | Excessive Flow |

## Section 2: Narrative Report

Because of a chronic failure to properly operate the Sewer System over a period of years, on September 30, 2023, the U.S. District Court for the Southern District of Mississippi entered a Stipulated Order on the Sewer System and appointed an Interim Third-Party Manager, Edward "Ted" Henifin, and JXN Water to maintain the City of Jackson, MS Sewer System.  This quarterly report summarizes activities affecting the operation of the Sanitary Sewer System serving the City of Jackson, Mississippi during the 4th quarter of 2023.

## 2.1 Projects and Activities

JXN Water staff evaluates all the sewer calls that are called into the City for concerns. All locations of concerns are evaluated to confirm the sewer issues and are dispatched to the appropriate team to address the issue. JXN Water hired Closed Circuit Television (CCTV) and Construction contractors to help address the hundreds of sewer issues found throughout the City of Jackson, Mississippi.

The JXN Water team have been evaluating the 2,200 outstanding service requests inherited from the City. JXN Water has reduced the number of outstanding requests to less than 900 service requests. CCTV Contractors has cleaned and televised over 125,000 linear feet of sewer since the Stipulated Order was entered.

Using the results of the extensive televising of the sewer system, Construction Contractors has been busy throughout the city completing repairs to the sewer system. Sewer issues such as cave-ins and collapses have been evaluated and repaired to eliminate the Sanitary Sewer Overflows throughout the City. During the quarter, Construction Contractors repaired over 90 sewer failure locations throughout Jackson.

## 2.2 Delays

JXN Water previously requested a 60-day extension for the deadline to submit an Implementation Schedule for the Priority Projects.  The schedule for Priority Projects is included in this report.  A more complete evaluation of the Savanna WWTP is currently underway and some of the Priority Projects related to that treatment plant may vary in scope from the preliminary list included as Appendix A to the Order.  It is expected that the updated list of priority projects will be available for the October 2024 Quarterly Report.



## 2.3 Modifications to Sewer Project Priority List and Implementation Schedule

Project 8 in Appendix A is listed as Savanna WWTP Emergency Repairs/Replace Dewatering Equipment. The project elements listed in the Appendix A are being evaluated along with other improvements that will reduce prohibited bypasses and improve compliance with the facility's NPDES permit. Similarly, Project 11 Savanna WWTP Phase 1B, Type 2 Improvements are also being evaluated and the elements listed will likely change. The list will be updated when this assessment is complete and is anticipated to ready in time for the October Quarterly Report. A preliminary implementation schedule for the Priority Projects is shown in Table 7 below:

|  | Table 7. JXN Water Master Schedule for Priority Projects |
|---|---|---|---|---|
| Priority Ranking | Project Name | Project Description | Work Accomplished To-Date | Complete |
| 1 | Queens Area Sewer Rehabilitation Project | Rehabilitation of the sewers within the Queens Project Area 3-6 focusing on, but not necessarily limited to, dry weather SSO reduction and point repairs to address sewer line collapses. | Approximately 3,000 linear feet of Cleaning and CCTV completed. Three point repairs completed. Two point repairs underway. | 12/31/2025 |
| 2 | Emergency Sewer Failures | Complete cleaning and closed-circuit television (CCTV) for the rehabilitation and/or replacement of the Emergency Sewer Failure locations listed in Appendix C. | 45 issues completed. 44 issues in progress. | 12/31/2025 |
| 3 | Annual Sewer Cleaning & CCTV Contract | Contract for annual sewer cleaning and CCTV, and complete 100 miles/year. Coordinate this annual cleaning and CCTV work with the prioritized Service Request Investigations below. | 125,000 linear feet of cleaning and CCTV. | 12/31/2024 |
| 4 | Investigate Service Request Locations | Contract an annual investigation of sewer issues coming from the 2,200 Service Request locations and coordinate cleaning and CCTV with the Annual Sewer Cleaning & CCTV Contract above. Work to be done included in existing contracts with Q Solutions and Time and Material cleaning and inspection contracts. | There are less than 900 Service Request locations still being evaluated. All others have been addressed. | 12/31/2024 |
| 5 | Mill Street Sewer Rehabilitation Project | Re-route 2,200 linear feet of sewer that crosses a railroad (RR) yard, where the sewer line has collapsed underneath the RR tracks. A new sewer line will be constructed around the RR yard and the existing sewer line will be filled with flowable fill and abandoned in place. | Re-evaluation of the project is underway. | This project requires complete reevaluation. Reevaluation complete 12/31/2024. Construction schedule to be included in reevaluation. Construction complete TBD |
| 6 | West Bank Interceptor Rehabilitation | Complete the cleaning and rehabilitation of the West Bank Interceptor (WBI) for Project 6 Segment Phase (MH IT0118 to MH IT0136). This repair will address the low manhole that is believed to be a major contributing source of inflow during a river stage in excess of 26 ft. The project will also address any needed grouting work of the interceptor and manholes in the Country Club area of the WBI. Identify additional major river water inflow locations and defects causing significant volumes during a river stage above 26 ft. Develop and implement the repair plan, including a schedule of implementation. | Re-evaluation of the project is underway. | This project requires complete reevaluation. Reevaluation complete 12/31/2024. Construction schedule to be included in reevaluation. Construction complete TBD |



| 7 | Savanna WWTP 100 MGD Peak Flow Wastewater Pump | Replace the 100 million gallons per day (MGD) Peak Flow Pump that discharges flow from the Influent Pump Station to the Stormwater Lagoon cells. USACE is to purchase and install new pump with VFD. | USACE solicited bids from contractors for replacement pump and motor. | Complete 9/30/2026 |
|---|---|---|---|---|
| 8 | Savanna WWTP Emergency Repairs/Replace Dewatering Equipment | Replace 54-inch line from inside Influent Pump Station to Headworks, replace return activated sludge (RAS) Pump # 2, and install permanent dewatering equipment to eliminate monthly cost for renting two belt filter presses. | | Reevaluation Complete 12/31/2024. Needs Reevaluation to prioritize most critical improvements. |
| 9 | Savanna Peak Cell Lagoon Cells | Clean out the three peak flow lagoon cells at the Savanna WWTP. | Initiated development of contract Scope of work. Conducted survey of solids build up. | Complete 10/31/2026 |
| 10 | Trahon WWTP Rehabilitation | Conduct a Comprehensive Performance Evaluation and a Composite Correction Program (CCP) for the Trahon WWTP. Implement the CCP as schedule permits. Make immediate repairs to maintain operations as needed. | Implementation schedule to be determined in CCP | CCP Complete 12/31/2025 |
| 11 | Savanna WWTP Phase 1B Type 2 Improvements | Construct new septage/Fat, Oils, and Grease (FOG) receiving station, rehabilitate one screw pump at the Effluent Pump Station, add 6th secondary clarifier, add new dewatering equipment, add covered sludge storage facilities along with new waste activated sludge (WAS) storage tank, construct new gravity thickeners, address structural deterioration in Influent Pump Stations, and rehabilitate the 84-inch line from Sludge Lagoons to Pump Station. | This project requires complete reevaluation. Reevaluation complete 12/31/2024. Construction schedule to be included in reevaluation. | Reevaluation complete 12/31/2024. Construction complete TBD |

Table 8 shows the list of Emergency Repairs from Appendix C of the Stipulated Order, including the status of work completed and pending for this quarter.  The following summarizes the status of the emergency repairs during this quarter:

- Complete for Quarter – 45 (All issue/repair has been complete)
- In Progress for Quarter – 44 (Work has started has been assigned)
- Pending for Quarter – 126 (on list but has not been assigned or type of repair confirmed yet)

The total of 218 shown in Table 8 is due to three duplicate locations and actual count of repairs is 215.

| Table 8.  JXN Water Master Schedule for Emergency Repairs in Appendix C Projects | | | |
|---|---|---|---|
| Total Cumulative Location of Failures | COJ Service Request Number | Approximate Address (Building Number Omitted) | Status |
| 1 | 269447/288420 | Eagle Ave | Complete |
| 2 | 20-262905 | Ferguson Drive | Complete |
| 3 | 20-269494 | Monterey St | Complete |
| 4 | 266562 | Intersect. Sewanee Dr.@ Mt. Vernon | Complete |
| 5 | 282722 | North State Street | Complete |



Quarterly Status Report

| 6 | 281636 | Pear Orchard Place | Complete |
|---|---|---|---|
| 7 | 316993/314488 | Livingston Road | Complete |
| 8 | 295280/290870 | E Rankin Street | Complete |
| 9 | 292766 | Warner Ave | Complete |
| 10 | 298741 | N State St | Complete |
| 11 | 291974 | Chelsea Ct | Complete |
| 12 | 288691 | Maria Drive | Complete |
| 13 | 304178/298870/298328 | Heritage Place | Complete |
| 14 | 303606 | Robinson Road | Complete |
| 15 | 303162 | Copper Road | Complete |
| 16 | 297955 | Kinder Dr | Complete |
| 17 | 299648 | Ridgewood Road | Complete |
| 18 | 304165 | Dansby St | Complete |
| 19 | 305506 | Beechwood Ct | Complete |
| 20 | 306885 | Chatham Circle | Complete |
| 21 | 304267/248573 | Coronet Place | Complete |
| 22 | 309487 | Country Club Drive | Complete |
| 23 | 303021 | Primos Ave | Complete |
| 24 | 311950 | Melwood Pl | Complete |
| 25 | 312526 | Heritage Hill Dr | Complete |
| 26 | 315343 | Terry Road/Minerva St | Complete |
| 27 | 315164 | N Prentiss ST | Complete |
| 28 | 314801 | St Ann St | Complete |
| 29 | 315285 | McDowell Cir | Complete |
| 30 | 316821 | Queen Mary Lane/Queen Julianna Lane | Complete |
| 31 | 310276 | Naples Road | Complete |
| 32 | 304669 | Livingston Road | Complete |
| 33 | 318215 | Kingsroad Ave | Complete |
| 34 | 298090 | Greymont Ave | Complete |
| 35 | 315176 | Bellevue Place and N Jefferson | Complete |
| 36 | 310885/282513 | Woodmont Dr | Complete |
| 37 | 274400/292981 | Sewanee Dr | Complete |
| 38 | 309955 | Hair St | Complete |
| 39 | 304699 | Topp Ave and Lincoln Ave | Complete |
| 40 | 318597 | N Prentiss St | Complete |
| 41 | 318435/315684 | Cedars of Lebanon | Complete |
| 42 | 316882/317070 | Quinn St | Complete |
| 43 | 319128 | I-55 Frontage Road | Complete |
| 44 | 318049 | St. Mary | Complete |

Quarterly Status Report

| 45 | 324810/324017 | Fairfax Circle | Complete |
| 46 | 275013 | Gunda Street | Complete |
| 47 | 301858 | St. Ann Drive/ Laurel Street | In Progress |
| 48 | 204398 | Forest Avenue | In Progress |
| 49 | 19-245507/279686/319024 | First Ave | In Progress |
| 50 | 267126/308163 | Briarcliff Circle | In Progress |
| 51 | 272114/262114 | Tifton Drive | In Progress |
| 52 | 273792/271999 | Robin Dr | In Progress |
| 53 | 283210 | Topp Ave | In Progress |
| 54 | 282098 | E Monument Road | In Progress |
| 55 | 284942 | Cherry Hills Drive | In Progress |
| 56 | 286901 | Dogwood Drive | In Progress |
| 57 | 277523 | Porter Street | In Progress |
| 58 | 273842 | Alta Woods Blvd | In Progress |
| 59 | 295859 | Casablanca Dr | In Progress |
| 60 | 283584 | Robinson Road | In Progress |
| 61 | 304170 | Oakhurst Dr | In Progress |
| 62 | 302287 | Stuart St | In Progress |
| 63 | 299057 | East Drive | In Progress |
| 64 | 302582 | Macon St | In Progress |
| 65 | 278741 | Watkins Drive | In Progress |
| 66 | 301608 | Alta Wood Blvd | In Progress |
| 67 | 303959 | Welota Drive | In Progress |
| 68 | 302794 | Crestwood Place | In Progress |
| 69 | 304170 | Oakhurst Drive | In Progress |
| 70 | 306391 | Brookdale St | In Progress |
| 71 | 302211/308084 | Cedarhurst Road | In Progress |
| 72 | 305288 | S. Gallatin St/Beatty St | In Progress |
| 73 | 305854/303748 | Wiggins St | In Progress |
| 74 | 227744 | Ilano Dr | In Progress |
| 75 | 309931 | John St | In Progress |
| 76 | 312773 | Cummins St | In Progress |
| 77 | 312798 | E Northside Dr | In Progress |
| 78 | 316423/262309 | Ramada Cir | In Progress |
| 79 | 309667 | Normandy Dr | In Progress |
| 80 | 316624 | Camilla Dr | In Progress |
| 81 | 281339 | Madison St | In Progress |
| 82 | 267126 | Briarcliff Circle | In Progress |

Quarterly Status Report

| 83 | 312574 | Cooper Road | In Progress |
|---|---|---|---|
| 84 | 313679 | Medgar Evers Blvd | In Progress |
| 85 | 268037 | Archer Ave | In Progress |
| 86 | 271116 | Pecan Blvd | In Progress |
| 87 | 309423 | Congress St | In Progress |
| 88 | 318516 | Lyncrest Ave | In Progress |
| 89 | 315432 | Council Circle | In Progress |
| 90 | 311395 | Clubview Dr | In Progress |
| 91 | 264524 | Bienville Dr | Pending |
| 92 | 264679 | Avondale Street | Pending |
| 93 | 298138/313511 | Medgar Evers Blvd | Pending |
| 94 | 280276/200705 | John St. | Pending |
| 95 | 272537 | Shamrock Drive | Pending |
| 96 | 302011 | Redbud Rd | Pending |
| 97 | 275126 | Queen Anne Lane | Pending |
| 98 | 243766 | Sumner St | Pending |
| 99 | 268885 | Colonial Circle | Pending |
| 100 | 283878 | Marla Ave | Pending |
| 101 | 273029/295174 | Belmede Pl | Pending |
| 102 | 19-258482 | Queen Margaret Lane | Pending |
| 103 | 20-263594 | Cox Street | Pending |
| 104 | 20-264909 | E Amite St | Pending |
| 105 | 20-264909 | E Amite St | Pending |
| 106 | 20-261121 | Deer Park St | Pending |
| 107 | 302014 | South Denver St | Pending |
| 108 | 269405/260791 | Westhaven Blvd | Pending |
| 109 | 282739 | Cherokee Drive | Pending |
| 110 | 20-271979/305039 | Riverwood Drive | Pending |
| 111 | 269344/268431 | Pittsburg St/Rhodes Lane | Pending |
| 112 | 270929/299173/309068/299305 | Combs St | Pending |
| 113 | 264339 | Reaves street | Pending |
| 114 | 267708 | Lexington Ave. | Pending |
| 115 | 275383/315164 | N Prentiss St. | Pending |
| 116 | 269468/298035 | Princeton St. | Pending |
| 117 | 262364 | Texas Ave. | Pending |
| 118 | 274457 | Queen Julianna Lane | Pending |
| 119 | 277961 | Charleston drive | Pending |
| 120 | 263493/309482 | Queen Elizabeth Lane | Pending |

Quarterly Status Report

| 121 | 283240 | Willaneel Drive | Pending |
|---|---|---|---|
| 122 | 283490/279225 | Marlendo Drive | Pending |
| 123 | 284183 | Downing Street/Mitchell St | Pending |
| 124 | 282331 | Dixie Drive (Lake Drive) | Pending |
| 125 | 81524 | Winter View Dr | Pending |
| 126 | 275044 | St. Andrews Dr | Pending |
| 127 | 277054 | Winter View Dr | Pending |
| 128 | 279121/285148 | Meadow Heights Drive/Meadowhill Dr | Pending |
| 129 | 279225 | Chelsea Drive | Pending |
| 130 | 281249/285363 | N West/Josanna St | Pending |
| 131 | 281554 | Springdale Drive | Pending |
| 132 | 285272 | N West St | Pending |
| 133 | 285632 | Eastview St | Pending |
| 134 | 288075 | Castle Cove | Pending |
| 135 | 288970 | Lea Circle and McDowell Road | Pending |
| 136 | 289295 | Cooper Road | Pending |
| 137 | 289501 | Woodway Drive | Pending |
| 138 | 289904 | Bloom St and E Church St | Pending |
| 139 | 290001 | Brookwood Road | Pending |
| 140 | 271598 | Fortification/Maple | Pending |
| 141 | 229118 | Forest Hill Road/Cooper Road | Pending |
| 142 | 283878 | Marla Drive | Pending |
| 143 | 294627 | Tara Road and Glen Erin St | Pending |
| 144 | 290766/304414 | Queen Catherine Lane | Pending |
| 145 | 295677 | Flag Chapel Road | Pending |
| 146 | 295621 | Erie St and Palmyra St | Pending |
| 147 | 294522 | Redwood Ave | Pending |
| 148 | 289762 | Forest Ave | Pending |
| 149 | 300530 | Robinson Street | Pending |
| 150 | 300326 | I-55 N Frontage Road | Pending |
| 151 | 300368 | I-55 Frontage Road | Pending |
| 152 | 296693 | Woody Drive | Pending |
| 153 | 299305/309068 | CombsAve | Pending |
| 154 | 301288 | McTyere Ave | Pending |
| 155 | 302340 | Wooddell Drive | Pending |
| 156 | 303958 | Scots Glen | Pending |
| 157 | 300542 | Daniel Lake Blvd | Pending |
| 158 | 300658 | Shady Oak St | Pending |
| 159 | 302237 | Chestnut St | Pending |

Quarterly Status Report

| 160 | 303331 | Ellis Ave | Pending |
|---|---|---|---|
| 161 | 303772 | Galvez St | Pending |
| 162 | 247504 | Jones Ave | Pending |
| 163 | 299401 | Sage St | Pending |
| 164 | 225512/234587 | Briarfield Road | Pending |
| 165 | 301820 | Earle St | Pending |
| 166 | 286111 | Briarfield Road | Pending |
| 167 | 299140 | Springfield Circle | Pending |
| 168 | 290889 | Robinhood Road | Pending |
| 169 | 300053 | McTyere Ave | Pending |
| 170 | 302087 | Peachtree St | Pending |
| 171 | 302728 | Old Canton Road | Pending |
| 172 | 304528 | Lorenz Blvd | Pending |
| 173 | 308102 | Greenview Dr | Pending |
| 174 | 309076 | Greenview Dr | Pending |
| 175 | 311162 | Lexington Ave/Delaware Ave | Pending |
| 176 | 307784 | Meadow Ridge Dr | Pending |
| 177 | 304215 | Monaco St | Pending |
| 178 | 309086 | Yerger St | Pending |
| 179 | 305164 | Woody Drive | Pending |
| 180 | 307794/296693 | Woody Drive | Pending |
| 181 | 306457 | Tennessee Ave | Pending |
| 182 | 308680 | Raymond Rd | Pending |
| 183 | 308689 | Raintree Pl | Pending |
| 184 | 308274 | Parkway Ave | Pending |
| 185 | 305915 | Bailey Ave | Pending |
| 186 | 306034 | Morningside St | Pending |
| 187 | 306455 | Old Canton Road | Pending |
| 188 | 309171 | Linda Lane | Pending |
| 189 | 308462 | Sunnylane Dr | Pending |
| 190 | 298039 | Westmore Drive | Pending |
| 191 | 306602 | Winn St | Pending |
| 192 | 305900 | Overbrook Dr | Pending |
| 193 | 312758/311595 | Katherine Blvd | Pending |
| 194 | 314221 | Cole Street | Pending |
| 195 | 314240 | Mitchell Ave | Pending |
| 196 | 314277 | Forest Park Dr | Pending |
| 197 | 314348 | Mimosa Dr | Pending |
| 198 | 314684 | Crestview Ave | Pending |

JXN water

Quarterly Status Report

| 199 | 315206 | Forest Park Dr | Pending |
|-----|--------|----------------|---------|
| 200 | 315101 | Will O Wisp Way | Pending |
| 201 | 314761 | Tennyson St | Pending |
| 202 | 315256 | Mendell Davis Dr | Pending |
| 203 | 259305 | Clinton Blvd | Pending |
| 204 | 316439 | Raymond Road | Pending |
| 205 | 316889/321143 | Taylor St | Pending |
| 206 | 316876 | Churchill Dr | Pending |
| 207 | 298192 | Kirkley Dr | Pending |
| 208 | 317120 | East Lane | Pending |
| 209 | 316062 | Florence Ave | Pending |
| 210 | 314223 | Columbia Ave | Pending |
| 211 | 303384 | Glen Erin Road | Pending |
| 212 | 313051 | Wightman St | Pending |
| 213 | 284298 | Beatrice Dr | Pending |
| 214 | 318669 | N State St | Pending |
| 215 | 302865 | Cooper Road/Terry Road | Pending |
| 216 | 299807 | Presto Lane/Highland Dr | Pending |
| 217 | 304650 | S West St | Pending |
| 218 | 318644 | China Lane | Pending |

## 2.4  Accounting of Expenditures

Of the accounts listed in the Order, only the Supplemental Environmental Project Fund was received by the ITPM during the reporting period. No expenses were made from that account and the balance as of December 31, 2023, was $650,318.64.

Table 9 below shows expenditures from the Sewer O&M account funded by the local revenues collected. Table 10 shows expenditures from the Professional Services account, also funded by local revenues with the exception of the ITPM Compensation, which is funded with interest earned on JXN Water accounts.

| Table 9.  JXN Water Sewer O&M Account Transactions |
|---|

| | Name | Amount | Description of Services |
|---|---|---|---|
| | **JXN Water** | | |
| | **Sewer O&M Account Transactions** | | |
| | **January - December 2023** | | |
| | **Name** | **Amount** | **Description of Services** |
| | Anding Construction Services | 598,796.54 | Point repairs - Line Replacement |
| | Brown & Caldwell | 157,298.44 | Overall Program Management |
| | Compliance Envirosystems, LLC | 631,941.00 | Cleaning and CCTV |
| | Crosby Construction Services, Inc | 7,615.47 | Metal Fabrication |
| | CSL Services, Inc | 42,952.00 | Meter Maintenance and Reading |
| | Delta Constructors | 1,376,626.65 | Point Repairs - Line Replacement |
| * | Hydroflow Solutions | 678,950.00 | Cleaning and CCTV |
| * | Q Solutions | 54,209.03 | On-Site Program Management |
| | Suncoast Infrastructure, Inc. | 42,551.00 | Pipe Lining |
| | Utility Constructors, Inc | 1,877,634.90 | Point Repairs - Line Replacement |
| | Veolia Water North Avenue | 67,464.18 | STP Operation and Maintenance |
| | | $    5,536,039.21 | |
| * | *Minority Contractor Spend* | *733,159.03* | *Percent of total spend = 13%* |

| Table 10.  JXN Water Expenditures from Professional Services Account | | | |
|---|---|---|---|

### ITPM Professional Sewer Budget For First 12 Months

| | BUDGET | 4TH QUARTER 2023 | PERCENT |
|---|---|---|---|
| ITPM Compensation - $8,000/month | | | |
| • Salary | | | |
| • Living expenses | $96,000 | | |
| • Travel expenses | | | |
| *ITPM Compensation Sub-total* | *$96,000* | *$24,000* | *25%* |
| ITPM Staff Compensation and Expenses | | | |
| • Local deputy administrator/senior project manager | | | |
| • Project managers/contract inspectors | | | |
| • Contract administrator/invoice processor | $200,000 | | |
| • Environmental compliance manager | | | |
| • Other staff as needed | | | |
| • Payroll taxes, fringe benefits, and human resources administration | $80,000 | | |
| *ITPM Staff Compensation and Expenses Sub-total* | *$280,000* | *0* | *0* |
| ITPM Contractor and Consultant Support and Services | | | |
| General and regulatory legal support | | $54,423 | |
| Program Manager – Brown and Caldwell<br>On Site Manager – Q Solutions | | $157,298.44<br>$54,209.03 | |
| *ITPM Contractor and Consultant Support and Services Sub-total* | *$750,000* | *$265,930.47* | *35.5%* |
| Other Direct Expenses | | | |
| • Phones and computers for ITPM and staff | | | |
| • Professional liability insurance | | | |
| • Office supplies/miscellaneous consumables | | | |
| • Other direct expenses as needed | | | |
| *Other Direct Expenses Sub-total* | *$0* | *0* | *0* |
| *OVERALL ITPM PROFESSIONAL BUDGET TOTAL* | *$1,126,000* | *$289,930.47* | *25.7%* |

## 2.5  Projection of Work for Upcoming Quarter

JXN Water Sewer Cleaning and CCTV Contractors will continue to clean and televise the sewer system throughout the City. This work will focus on known issue locations that have not been previously evaluated. Also, new locations with issues called in by residents and businesses throughout the City will continue to be evaluated.

JXN Water will continue to prioritize sewer repairs based on the impacts it causes to its customers, first addressing overflows or backups to structures and sensitive properties (playground, schools, healthcare, and high traffic/safety issues).  JXN Water plans to perform the following during the next quarter:

- Clean and CCTV 20-25 miles of sewer throughout the city's sewer system
- Perform around 30 to 40 construction sewer repairs fixing collapses.
- Perform Cured in Place Pipe(CIPP)construction of approximately 4,000 linear feet (lf) of sewer

## 2.6  Financial Statement <span style="color:red">(reports submitted in January only)</span>

No audited financial statement is available at this time.

## 2.7  Trends Analysis <span style="color:red">(reports submitted in April only)</span>

As part of the requirements of the Stipulated Order, a Trends Analysis is not required for this Quarterly Reporting period.  The Trends Analysis will be provided in the April Quarterly Report.

## 2.8  Proposed ITPM Professional Sewer Budget for Upcoming Fiscal Year <span style="color:red">(reports submitted in July only)</span>

## Appendix A - Historical Sanitary Sewer Overflows (Prior to Effective Date)

Sanitary Sewer Overflows existing prior to the effective date that remain active. JXN Water is working to resolve all SSOs and will remove these from future reports once resolved.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Historical (Predate the Order) Collection System SSOs | | | | | |
| Date Began | Location Street | Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Ownership | Reported Cause |
| 3/29/21 12:00 AM | 133 S PRENTISS ST | Cleanout | 31.00 | 9,300 | No | Town | Private | Not Determined |
| 10/12/21 12:00 AM | 325 / 342 / 360 / 338 / 374 HERITAGE PL | Ground Surface (defective pipe underground) | 31.00 | 31,000 | No | Trahon | Municipal | Collapsed Pipe |
| 10/12/21 4:20 PM | 448 CAMBRIDGE LANE | Ground Surface (defective pipe underground) | 31.00 | 58,125 | Yes | Trahon | Municipal | Not Determined |
| 1/10/22 12:00 AM | 955, 1008, 1009, 1017 STUART ST | Manhole | 31.00 | 15,500 | Yes | Hardy | Municipal | Collapsed Pipe |
| 1/15/22 2:40 PM | 4 CREEKWOOD PL | Ground Surface (defective pipe underground) | 31.00 | 46,500 | Yes | Purple | Municipal | Collapsed Pipe |
| 6/1/22 11:01 AM | 4612 NORMANDY DR | Ground Surface (defective pipe underground) | 31.00 | 155,000 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 6/3/22 12:54 PM | 4206 BROOKDALE ST | Cleanout | 31.00 | 15,500 | Yes | Eubanks | Private | Not Determined |
| 8/3/22 12:00 AM | 510 BRIARCLIFF CIR | Ground Surface (defective pipe underground) | 31.00 | 93,000 | Yes | Cany | Municipal | Collapsed Pipe |
| 10/25/22 12:00 AM | 408 E NORTHSIDE DR | Ground Surface (defective pipe underground) | 31.00 | 31,000 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 10/28/22 10:30 AM | 5428 QUEEN MARY LANE | Manhole | 31.00 | 31,000 | No | Lynch | Municipal | Not Determined |
| 1/19/23 10:40 AM | 1515 MARIA DR | Manhole | 31.00 | 62,000 | Yes | Hardy | Municipal | Not Determined |
| 2/10/23 3:36 PM | 1703 CASTEEL DR | Manhole | 31.00 | 31,000 | Yes | Lynch | Municipal | Collapsed Pipe |
| 2/21/23 12:00 AM | 2118 EAST DR | Ground Surface (defective pipe underground) | 31.00 | 31,000 | Yes | Lynch | Municipal | Collapsed Pipe |
| 3/4/23 12:00 AM | 1201 WOODY DR | Ground Surface (defective pipe underground) | 31.00 | 77,500 | Yes | Cany | Municipal | Collapsed Pipe |
| 4/25/23 1:27 PM | 3171 BILGRAY DR | Cleanout | 31.00 | 9,300 | No | Hardy | Private | Collapsed Pipe |
| 4/27/23 9:00 AM | 2667 PROSPERITY ST | Manhole | 31.00 | 223,200 | No | Town | Municipal | Collapsed Pipe |
| 5/6/23 2:58 PM | 1008 STUART ST | Manhole | 31.00 | 31,000 | Yes | Hardy | Municipal | Collapsed Pipe |
| 6/2/23 12:00 AM | 839 & 841 EASTVIEW AVE | Ground Surface (defective pipe underground) | 31.00 | 15,500 | Yes | Lynch | Municipal | Collapsed Pipe |
| 7/7/23 12:00 AM | 702 W ASH ST | Ground Surface (defective pipe underground) | 31.00 | 155,000 | Yes | Town | Municipal | Collapsed Pipe |
| 7/28/23 12:00 AM | 1734 DIXIE DR | Manhole | 31.00 | 31,000 | Yes | Lynch | Municipal | Collapsed Pipe |
| 8/2/23 10:57 AM | 140 CHERRY HILL DR | Ground Surface (defective pipe underground) | 31.00 | 93,000 | No | Lynch | Municipal | Not Determined |
| 8/15/23 1:30 PM | 4625 CASABLANCA DR | Ground Surface (defective pipe underground) | 31.00 | 223,200 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 8/19/23 12:00 AM | 414 MARCUS L. BUTLER | Ground Surface (defective pipe underground) | 31.00 | 31,000 | No | Lynch | Municipal | Collapsed Pipe |
| 8/29/23 12:29 PM | 2019 CAMELLIA LANE | Manhole | 31.00 | 18,600 | Yes | Lynch | Municipal | Collapsed Pipe |
| 10/17/23 9:16 AM | 235 W NORTHSIDE DR | Manhole | 1.26 | 1,260 | No | Hanging Moss | Municipal | Not Determined |
| 9/25/23 8:52 AM | 145 QUEEN JOANNA LANE | Manhole | 0.57 | 567 | Yes | Hanging Moss | Municipal | Grease and Solids |



Quarterly Status Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/29/21 12:00 AM | 133 S PRENTISS ST | Cleanout | 30.00 | 9,000 | No | Town | Private | Not Determined |
| 3/29/21 2:28 PM | 2002 ROBINSON ROAD | Ground Surface (defective pipe underground) | 30.00 | 30,000 | Yes | Town | Municipal | Not Determined |
| 6/10/21 12:00 AM | 179 BLUE ST | Manhole | 30.00 | 30,000 | Yes | White Oak | Municipal | Not Determined |
| 10/12/21 12:00 AM | 448 & 454 FOREST AVE | Ground Surface (defective pipe underground) | 30.00 | 60,000 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 10/27/21 12:00 AM | 200BLK PRINCETON ST | Manhole | 30.00 | 60,000 | Yes | Town | Municipal | Collapsed Pipe |
| 1/10/22 12:00 AM | 955 & 1009 STUART PL | Manhole | 30.00 | 9,000 | Yes | Hardy | Municipal | Collapsed Pipe |
| 1/15/22 11:15 AM | 4 CREEKWOOD PL | Ground Surface (defective pipe underground) | 30.00 | 150,000 | Yes | Purple | Municipal | Collapsed Pipe |
| 4/21/22 12:00 AM | 102 CEDARHURST DR | Cleanout | 30.00 | 9,000 | Yes | Hanging Moss | Private | Not Determined |
| 5/3/22 4:42 PM | 1930 FIRST AVE | Cleanout | 30.00 | 9,000 | Yes | Town | Municipal | Collapsed Pipe |
| 6/1/22 11:01 AM | 4612 NORMANDY DR | Ground Surface (defective pipe underground) | 31.00 | 155,000 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 6/3/22 12:00 AM | 4206 BROOKDALE ST | Cleanout | 30.00 | 9,000 | No | Eubanks | Private | Not Determined |
| 8/5/22 12:00 AM | 510 BRIARCLIFF CIR | Ground Surface (defective pipe underground) | 30.00 | 150,000 | Yes | Cany | Municipal | Not Determined |
| 10/28/22 10:30 AM | 5428 QUEEN MARY LANE | Manhole | 31.00 | 31,000 | No | Lynch | Municipal | Not Determined |
| 11/29/22 12:00 AM | 1858 NORTHWOOD CIR | Manhole | 30.00 | 30,000 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 12/12/22 1:34 AM | 445 CUMMINS ST | Cleanout | 30.00 | 9,000 | No | Lynch | Private | Not Determined |
| 1/5/23 2:16 PM | 1747 NORTHWOOD CIR | Cleanout | 30.00 | 9,000 | No | Hanging Moss | Municipal | Collapsed Pipe |
| 1/19/23 12:00 AM | 1515 MARIA DR | Manhole | 30.00 | 90,000 | Yes | Hardy | Municipal | Collapsed Pipe |
| 1/26/23 12:00 AM | 643 HUGHES ST | Ground Surface (defective pipe underground) | 30.00 | 36,000 | Yes | Town | Private | Collapsed Pipe |
| 2/10/23 3:36 PM | 1703 CASTEEL DR | Manhole | 31.00 | 31,000 | Yes | Lynch | Municipal | Collapsed Pipe |
| 2/21/23 12:00 AM | 2118 EAST DR | Ground Surface (defective pipe underground) | 30.00 | 225,000 | Yes | Lynch | Municipal | Collapsed Pipe |
| 3/1/23 12:00 AM | 1857 PARKRIDGE DR | Manhole | 30.00 | 225,000 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 3/14/23 10:15 AM | 1201/1203 WOODY DR | Ground Surface (defective pipe underground) | 30.00 | 75,000 | Yes | Cany | Municipal | Collapsed Pipe |
| 3/31/23 12:00 AM | 652 BUENA VISTA AVE | Cleanout | 30.00 | 9,000 | No | Town | Private | Not Determined |
| 4/27/23 9:00 AM | 2667 PROSPERITY ST | Manhole | 9.00 | 64,800 | Yes | Town | Municipal | Collapsed Pipe |
| 5/6/23 2:58 PM | 1008 STUART ST | Manhole | 30.00 | 9,000 | Yes | Hardy | Municipal | Collapsed Pipe |
| 5/25/23 12:00 AM | 319 ETHEL MARY ST | Manhole | 30.00 | 60,000 | Yes | Town | Municipal | Collapsed Pipe |
| 5/25/23 12:00 AM | 1910 FIRST AVE | Ground Surface (defective pipe underground) | 30.00 | 24,000 | Yes | Town | Municipal | Collapsed Pipe |
| 5/29/23 12:00 AM | 5840 OLD CANTON RD | Ground Surface (defective pipe underground) | 30.00 | 75,000 | No | Purple | Municipal | Collapsed Pipe |
| 6/2/23 12:00 AM | 840 EASTVIEW ST | Ground Surface (defective pipe underground) | 30.00 | 225,000 | Yes | Town | Municipal | Collapsed Pipe |
| 6/14/23 12:00 AM | 374 HERITAGE PL | Ground Surface (defective pipe underground) | 30.00 | 90,000 | Yes | Trahon | Municipal | Collapsed Pipe |
| 7/28/23 3:05 PM | 1734 DIXIE DR | Manhole | 9.67 | 10,000 | Yes | Lynch | Municipal | Collapsed Pipe |
| 8/8/23 12:00 AM | 5353 HIGHLAND DR | Ground Surface (defective pipe underground) | 30.00 | 30,000 | No | Hanging Moss | Municipal | Collapsed Pipe |



Quarterly Status Report

| 8/8/23 1:22 PM | 844 COMBS ST | Ground Surface (defective pipe underground) | 30.00 | 45,000 | Yes | Hardy | Municipal | Collapsed Pipe |
|---|---|---|---|---|---|---|---|---|
| 8/15/23 1:30 PM | 4625 CASABLANCA DR | Ground Surface (defective pipe underground) | 31.00 | 223,200 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 8/29/23 12:00 AM | 2019 CAMELLIA LANE | Manhole | 19.55 | 11,732 | Yes | Lynch | Municipal | Collapsed Pipe |
| 9/1/23 12:00 AM | 4340 WOODLAND AVE | Cleanout | 30.00 | 15,000 | No | Hanging Moss | Municipal | Collapsed Pipe |
| 9/3/23 12:00 AM | 5217 MEADOW OAKS PARK DR | Ground Surface (defective pipe underground) | 29.00 | 29,000 | Yes | White Oak | Municipal | Collapsed Pipe |
| 10/3/23 12:00 AM | 1018 MENDEL DAVIS RD | Cleanout | 6.77 | 6,772 | Yes | Big Creek | Municipal | Grease and Solids |
| 10/3/23 12:00 AM | 141 WACASTER ST | Cleanout | 30.00 | 9,000 | No | Town | Municipal | Collapsed Pipe |
| 10/6/23 10:45 AM | 4240 AZALEA DR | Cleanout | 30.00 | 12,000 | No | Eubanks | Private | Not Determined |
| 10/6/23 12:19 PM | 4208 AZALEA DR | Cleanout | 31.00 | 9,300 | Yes | Eubanks | Private | Not Determined |
| 10/6/23 2:27 PM | 220 GADDIS ST | Ground Surface (defective pipe underground) | 31.00 | 108,500 | Yes | Town | Municipal | Not Determined |
| 10/9/23 12:00 AM | 952 W PORTER ST | Cleanout | 30.00 | 9,000 | No | Lynch | Private | Not Determined |
| 10/9/23 3:00 PM | 340 CATALINA CIR | Manhole | 31.00 | 31,000 | Yes | Three Mile | Municipal | Not Determined |
| 10/10/23 11:45 AM | 702 W ASH ST | Ground Surface (defective pipe underground) | 30.00 | 30,000 | Yes | Town | Municipal | Collapsed Pipe |
| 10/11/23 12:00 AM | 1324 DIANNE DR | Cleanout | 21.39 | 6,416 | No | Hardy | Private | Not Determined |
| 10/19/23 12:48 PM | BRIARWOOD DR | Manhole | 31.00 | 62,000 | Yes | White Oak | Municipal | Collapsed Pipe |
| 10/19/23 2:30 PM | 2814 LAKEWOOD DR | Ground Surface (defective pipe underground) | 30.00 | 9,000 | No | Cany | Private | Not Determined |
| 10/20/23 12:00 AM | 140 CHERRY HILL DR | Manhole | 30.00 | 300,000 | Yes | Hardy | Municipal | Collapsed Pipe |
| 10/24/23 12:00 AM | 963 VALENCIA ST | Cleanout | 14.42 | 7,208 | Yes | Cany | Municipal | Collapsed Pipe |
| 10/24/23 7:08 PM | 314 VARDAMAN ST | Ground Surface (defective pipe underground) | 30.00 | 60,000 | Yes | Town | Municipal | Collapsed Pipe |
| 10/25/23 12:00 AM | 946 COMBS ST | Cleanout | 30.00 | 15,000 | No | Hardy | Municipal | Not Determined |
| 10/25/23 6:00 PM | 137 SIVLEY AVE | Cleanout | 0.67 | 133 | No | Town | Private | Grease and Solids |
| 10/25/23 6:24 PM | 143 MELBOURNE ROAD | Ground Surface (defective pipe underground) | 31.00 | 31,000 | Yes | Eubanks | Municipal | Not Determined |
| 10/25/23 11:59 PM | 408 E NORTHSIDE DR | Ground Surface (defective pipe underground) | 31.00 | 31,000 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 10/26/23 12:00 AM | 1644 CAMELLIA LANE | Manhole | 30.00 | 30,000 | Yes | Lynch | Municipal | Collapsed Pipe |
| 10/26/23 12:00 AM | 1480 RAYMOND ROAD | Cleanout | 30.00 | 9,000 | Yes | Cany | Private | Not Determined |
| 10/26/23 3:41 PM | 744 OAKWOOD ST | Ground Surface (defective pipe underground) | 31.00 | 15,500 | Yes | Town | Municipal | Not Determined |
| 10/27/23 4:23 PM | 145 ABRAM FORD DR | Ground Surface (defective pipe underground) | 7.67 | 9,000 | Yes | Eubanks | Municipal | Collapsed Pipe |
| 10/30/23 10:06 AM | 1649 W MCDOWELL ROAD | Cleanout | 31.00 | 9,300 | No | Cany | Private | Not Determined |
| 7/13/17 12:00 AM | 2118 EAST DR | Ground Surface (defective pipe underground) | 31.00 | 93,000 | Yes | Lynch | Municipal | Collapsed Pipe |
| 9/29/18 12:00 AM | 4512 NORMANDY DR | Ground Surface (defective pipe underground) | 31.00 | 155,000 | Yes | Eubanks | Municipal | Collapsed Pipe |
| 4/11/19 12:00 AM | VALLEY ST/FIRST AVE | Ground Surface (defective pipe underground) | 31.00 | 18,600 | Yes | Lynch | Municipal | Collapsed Pipe |
| 1/25/21 12:00 AM | 2002 ROBINSON ROAD | Ground Surface (defective pipe underground) | 31.00 | 9,300 | Yes | Lynch | Private | Collapsed Pipe |
| 3/29/21 12:00 AM | 133 S PRENTISS ST | Cleanout | 31.00 | 9,300 | No | Lynch | Private | Not Determined |



Quarterly Status Report

| 6/10/21 12:00 AM | 179 BLUE ST | Manhole | 31.00 | 31,000 | Yes | White Oak | Municipal | Not Determined |
|---|---|---|---|---|---|---|---|---|
| 10/12/21 12:00 AM | 448 & 454 FOREST AVE | Ground Surface (defective pipe underground) | 31.00 | 62,000 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 10/21/21 12:00 AM | 325 & 342 HERITAGE PL | Ground Surface (defective pipe underground) | 29.71 | 89,125 | No | Trahon | Municipal | Collapsed Pipe |
| 10/27/21 12:00 AM | 213 / 219 / 228 / 232 / 248 PRINCETON ST | Manhole | 31.00 | 62,000 | Yes | Town | Municipal | Collapsed Pipe |
| 1/10/22 12:00 AM | 955 & 1009 STUART PL | Manhole | 31.00 | 9,300 | Yes | Hardy | Municipal | Collapsed Pipe |
| 1/15/22 11:15 AM | 4 CREEKWOOD PL | Ground Surface (defective pipe underground) | 31.00 | 155,000 | Yes | Purple | Municipal | Not Determined |
| 4/21/22 12:00 AM | 102 CEDARHURST DR | Cleanout | 31.00 | 9,300 | Yes | Hanging Moss | Private | Not Determined |
| 6/3/22 12:00 AM | 4206 BROOKDALE ST | Cleanout | 31.00 | 9,300 | No | Eubanks | Private | Not Determined |
| 9/13/22 6:41 PM | 1208 CRESTVIEW AVE | Cleanout | 31.00 | 31,000 | No | Town | Municipal | Collapsed Pipe |
| 9/19/22 12:00 AM | 510 BRIARCLIFF CIR | Ground Surface (defective pipe underground) | 31.00 | 93,000 | Yes | Cany | Municipal | Collapsed Pipe |
| 10/26/22 12:00 AM | 1644 CAMELLIA LANE | Manhole | 31.00 | 31,000 | Yes | Lynch | Municipal | Collapsed Pipe |
| 11/17/22 12:00 AM | 325 QUEEN JULIANNA LANE | Cleanout | 27.50 | 8,250 | No | Lynch | Municipal | Collapsed Pipe |
| 11/29/22 12:00 AM | 1858 NORTHWOOD CIR | Manhole | 20.53 | 20,525 | Yes | Hanging Moss | Municipal | Not Determined |
| 12/12/22 1:30 AM | 445 CUMMINS ST | Cleanout | 31.00 | 15,500 | No | Lynch | Private | Not Determined |
| 12/13/22 3:10 PM | 1114 LYNCREST AVE | Ground Surface (defective pipe underground) | 31.00 | 62,000 | Yes | Town | Municipal | Collapsed Pipe |
| 1/5/23 2:16 PM | 1747 NORTHWOOD CIR | Cleanout | 31.00 | 9,300 | No | Hanging Moss | Municipal | Collapsed Pipe |
| 1/19/23 12:00 AM | 1515 MARIA DR | Manhole | 17.71 | 53,125 | Yes | Hardy | Municipal | Grease and Solids |
| 1/26/23 3:50 PM | 643 HUGHES ST | Ground Surface (defective pipe underground) | 31.00 | 37,200 | Yes | Town | Private | Not Determined |
| 2/4/23 10:24 AM | 3330 ELRAINE BLVD | Cleanout | 31.00 | 12,400 | No | Town | Municipal | Collapsed Pipe |
| 3/1/23 12:00 AM | 4611 MEADOW RIDGE DR | Ground Surface (defective pipe underground) | 31.00 | 155,000 | Yes | Eubanks | Municipal | Collapsed Pipe |
| 3/1/23 12:00 AM | 1857 PARKRIDGE DR | Manhole | 31.00 | 232,500 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 3/31/23 12:00 AM | 652 BUENA VISTA AVE | Cleanout | 31.00 | 9,300 | No | Town | Private | Not Determined |
| 5/6/23 2:58 PM | 1008 STUART ST | Manhole | 31.00 | 31,000 | Yes | Hardy | Municipal | Collapsed Pipe |
| 5/15/23 1:00 PM | 433 E NORTHSIDE DR | Ground Surface (defective pipe underground) | 31.00 | 155,000 | Yes | Eubanks | Municipal | Collapsed Pipe |
| 5/16/23 10:00 AM | 128 QUEEN VICTORIA LANE | Cleanout | 31.00 | 9,300 | No | Lynch | Municipal | Collapsed Pipe |
| 5/25/23 12:00 AM | 1910 FIRST AVE | Cleanout | 31.00 | 9,300 | No | Lynch | Municipal | Collapsed Pipe |
| 5/29/23 12:00 AM | 5840 OLD CANTON RD | Ground Surface (defective pipe underground) | 31.00 | 77,500 | No | Purple | Municipal | Not Determined |
| 6/2/23 12:00 AM | 839-841 EASTVIEW AVE | Ground Surface (defective pipe underground) | 31.00 | 31,000 | Yes | Lynch | Municipal | Collapsed Pipe |
| 6/5/23 12:00 AM | 4031 / 4041 PINEHILL DR | Manhole | 20.48 | 20,481 | Yes | Eubanks | Municipal | Collapsed Pipe |
| 6/14/23 2:35 PM | 374 HERITAGE PL | Manhole | 29.71 | 59,417 | Yes | Trahon | Municipal | Collapsed Pipe |
| 7/5/23 12:00 AM | 228 & 220 GADDIS ROAD | Ground Surface (defective pipe underground) | 4.54 | 15,896 | Yes | Lynch | Municipal | Collapsed Pipe |
| 7/12/23 11:18 AM | 215 CULLEY DR | Ground Surface (defective pipe underground) | 29.71 | 8,913 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 7/28/23 12:00 AM | 5652 COLE ST | Ground Surface (defective pipe underground) | 12.00 | 24,000 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 8/8/23 1:22 PM | 844 COMBS ST | Ground Surface (defective pipe underground) | 31.00 | 46,500 | Yes | Hardy | Municipal | Collapsed Pipe |
| 8/17/23 12:00 AM | 387 NAPLES ROAD | Ground Surface (defective pipe underground) | 17.50 | 21,000 | Yes | Eubanks | Municipal | Collapsed Pipe |
| 9/1/23 12:00 AM | 4340 WOODLAND AVE | Cleanout | 31.00 | 15,500 | No | Hanging Moss | Municipal | Collapsed Pipe |
| 9/3/23 12:00 AM | 5217 MEADOW OAKS PARK DR | Ground Surface (defective pipe underground) | 31.00 | 31,000 | Yes | White Oak | Private | Collapsed Pipe |
| 9/7/23 12:00 AM | 1722 HAIR ST | Cave-In | | | No | Lynch | Municipal | Collapsed Pipe |
| 9/7/23 12:00 AM | 1722 HAIR ST | Cave-in | 6.00 | 6,000 | Yes | Lynch | Municipal | Collapsed Pipe |
| 10/3/23 12:00 AM | 141 WACASTER ST | Cleanout | 31.00 | 9,300 | No | Town | Private | Not Determined |



Quarterly Status Report

| 10/3/23 2:13 PM | 1426 COOKS AVE | Ground Surface (defective pipe underground) | 21.71 | 17,367 | Yes | Trahon | Municipal | Not Determined |
|---|---|---|---|---|---|---|---|---|
| 10/6/23 12:19 PM | 4240 AZALEA DR | Cleanout | 31.00 | 9,300 | No | Eubanks | Private | Not Determined |
| 10/6/23 2:37 PM | 1203 WOODY DR | Ground Surface (defective pipe underground) | 31.00 | 18,600 | Yes | Cany | Municipal | Collapsed Pipe |
| 10/9/23 12:00 AM | 952 W PORTER ST | Cleanout | 31.00 | 9,300 | No | Lynch | Private | Not Determined |
| 10/10/23 11:45 AM | 702 W ASH ST | Ground Surface (defective pipe underground) | 31.00 | 31,000 | Yes | Town | Municipal | Collapsed Pipe |
| 10/12/23 3:51 PM | 319 ETHEL MARY ST | Manhole | 29.56 | 29,563 | Yes | Town | Municipal | Collapsed Pipe |
| 10/19/23 12:00 AM | 2814 LAKEWOOD DR | Cleanout | 31.00 | 9,300 | No | Hanging Moss | Private | Not Determined |
| 10/20/23 12:00 AM | 140 CHERRY HILL DR | Manhole | 31.00 | 310,000 | Yes | Hardy | Municipal | Collapsed Pipe |
| 10/24/23 12:00 AM | 314 & 329 VARDAMAN ST | Cave-in | 31.00 | 46,500 | No | Town | Municipal | Collapsed Pipe |
| 10/25/23 12:00 AM | 344 E BELL ST | Cleanout | 31.00 | 15,500 | No | Town | Private | Not Determined |
| 10/25/23 6:29 PM | 243 MELBOURNE ROAD | Cleanout | 20.50 | 20,500 | Yes | Eubanks | Municipal | Roots |
| 10/26/23 8:00 AM | 1480 RAYMOND ROAD | Ground Surface (defective pipe underground) | 31.00 | 46,500 | No | Cany | Private | Not Determined |
| 10/26/23 3:41 PM | 1024 AUBURN DR | Cleanout | 31.00 | 9,300 | No | White Oak | Private | Not Determined |
| 10/26/23 3:41 PM | 744 OAKWOOD DR | Ground Surface (defective pipe underground) | 31.00 | 15,500 | Yes | Eubanks | Private | Not Determined |
| 10/27/23 12:00 AM | 946 COMBS ST | Cleanout | 13.56 | 4,069 | No | Hardy | Private | Not Determined |
| 10/27/23 12:00 AM | 2920 ENGLEWOOD BLVD | Ground Surface (defective pipe underground) | 31.00 | 9,300 | Yes | Hardy | Municipal | Collapsed Pipe |
| 10/28/23 8:54 AM | 5428 QUEEN MARY LANE | Ground Surface (defective pipe underground) | 6.00 | 6,000 | Yes | Lynch | Municipal | Collapsed Pipe |
| 10/30/23 11:14 AM | 1649 W MCDOWELL ROAD | Cleanout | 6.47 | 1,940 | No | Cany | Private | Not Determined |
| 10/30/23 4:20 PM | 2559 MCDOWELL CIR | Cleanout | 10.71 | 5,354 | No | Hardy | Municipal | Collapsed Pipe |
| 10/31/23 9:03 AM | 302 DECELLE ST | Other | 0.58 | 1,153 | No | Eubanks | Municipal | Collapsed Pipe |
| 11/1/23 10:08 AM | 1825 WISTERIA DR | Cleanout | 31.00 | 9,300 | Yes | Lynch | Private | Not Determined |
| 11/1/23 3:40 PM | 424 ARCHER AVE | Ground Surface (defective pipe underground) | 31.00 | 9,300 | No | Cany | Municipal | Collapsed Pipe |
| 11/3/23 10:29 AM | 1125 LUCEDALE ST | Cleanout | 13.00 | 3,900 | No | Lynch | Private | Not Determined |
| 11/4/23 9:22 AM | 301 COOPER ROAD | Cleanout | 31.00 | 9,300 | No | Cany | Municipal | Collapsed Pipe |
| 11/4/23 8:00 PM | 2240 BAILEY AVE | Cleanout | 31.00 | 9,300 | No | Town | Private | Grease |
| 11/6/23 11:39 AM | 3611 ALBERMARLE ROAD | Cleanout | 19.34 | 5,803 | No | Eubanks | Private | Not Determined |
| 11/8/23 1:07 PM | 472 BEAVERBROOK DR | Ground Surface (defective pipe underground) | 21.41 | 64,221 | Yes | Eubanks | Municipal | Collapsed Pipe |
| 11/9/23 9:10 AM | 1536 DIANNE DR | Ground Surface (defective pipe underground) | 31.00 | 77,500 | Yes | Hardy | Municipal | Collapsed Pipe |
| 11/11/23 1:46 PM | 4002 LIBERTY HILL ROAD | Ground Surface (defective pipe underground) | 21.39 | 8,556 | No | Eubanks | Private | Not Determined |
| 11/13/23 3:14 PM | 1190 W MCDOWELL ROAD | Other | 13.60 | 20,398 | No | Hardy | Municipal | Collapsed Pipe |
| 11/13/23 3:14 PM | 1190 MCDOWELL ROAD | Ground Surface (defective pipe underground) | 10.71 | 16,063 | Yes | Hardy | Municipal | Collapsed Pipe |
| 11/15/23 2:00 PM | FOREST AVE | Ground Surface (defective pipe underground) | 19.45 | 97,267 | Yes | Hanging Moss | Municipal | Collapsed Pipe |
| 11/16/23 4:48 PM | 330 E RANKIN ST | Manhole | 5.00 | 50,000 | Yes | Pearl | Municipal | Collapsed Pipe |
| 11/17/23 12:00 AM | 928 PORTER ST | Manhole | 17.45 | 34,908 | Yes | Lynch | Municipal | Not Determined |
| 11/17/23 2:35 PM | 212 ROOSEVELT ST | Ground Surface (defective pipe underground) | 5.00 | 7,500 | Yes | Town | Municipal | Collapsed Pipe |
| 11/20/23 8:10 AM | 5249 ANDOVER DR | Manhole | 18.00 | 90,000 | Yes | Lynch | Municipal | Not Determined |
| 11/20/23 9:52 AM | 6227 WESLEY AVE | Cleanout | 20.37 | 6,111 | No | White Oak | Private | Not Determined |
| 11/20/23 3:15 PM | 620 MAGNOLIA ST | Cleanout | 31.00 | 9,300 | Yes | Town | Private | Not Determined |
| 11/21/23 11:31 AM | 1254 MACON ST | Cleanout | 31.00 | 9,300 | No | Lynch | Municipal | Grease and Solids |
| 11/21/23 11:35 AM | 1244 MACON ST | Cleanout | 10.00 | 3,000 | No | Lynch | Municipal | Grease and Solids |
| 11/21/23 2:51 PM | 3554 SUNSET DR | Cleanout | 31.00 | 9,300 | No | Town | Municipal | Not Determined |
| 11/22/23 12:00 AM | 2500 N STATE ST | Storm Drain | 6.48 | 6,479 | Yes | Belhaven | Municipal | Collapsed Pipe |



Quarterly Status Report

| 11/23/23 9:30 AM | 538 N FARISH ST | Cleanout | 31.00 | 9,300 | No | Town | Private | Grease and Solids |
|---|---|---|---|---|---|---|---|---|
| 11/28/23 1:12 PM | 1132 LANGLEY AVE | Cleanout | 17.00 | 8,500 | No | Lynch | Private | Not Determined |
| 11/28/23 1:30 PM | 123 STRATFORD DR | Manhole | 31.00 | 9,300 | Yes | Big Creek | Municipal | Not Determined |
| 11/28/23 4:47 PM | 309 PRENTISS ST | Cleanout | 31.00 | 18,600 | Yes | Town | Private | Not Determined |
| 11/28/23 6:33 PM | 215 S PARK DR | Cleanout | 31.00 | 12,400 | No | White Oak | Private | Not Determined |
| 11/29/23 8:52 AM | 234 VALLEY RIDGE DR | STORM DRAIN | 31.00 | 31,000 | Yes | Hanging Moss | Municipal | Not Determined |
| 11/29/23 10:45 AM | 447 CAMBRIDGE LANE | Ground Surface (defective pipe underground) | 29.71 | 89,125 | Yes | Trahon | Municipal | Collapsed Pipe |
| 11/29/23 5:06 PM | 515 BUENA VISTA AVE | Cleanout | 31.00 | 9,300 | No | Town | Private | Not Determined |