# The Consolidated Report of Activities
# for the quarter ended March 31, 2024

For

The Stipulated Order on Sewer System (CWA Case)

as Entered on September 30, 2023

By United States District Judge Henry T. Wingate

In Case Number 3:12-cv-790-HTW-LGI

The United States and the State of Mississippi

v

The City of Jackson, Mississippi

And

April 30, 2024

Prepared by Edward "Ted" Henifin, P.E.

The Interim Third-Party Manager

Of the City of Jackson's Drinking Water and Sewer Systems

DRAFT Quarterly Status Report

# Table of Contents

List of Figures ................................................................................................................................ 1

List of Tables ................................................................................................................................. 1

Introduction and Purpose ............................................................................................................. 1

Section 1: Summary Tables of Sanitary Sewer Overflows and Bypasses ................................... 1

1.1 Sanitary Sewer Overflows (SSOs) ........................................................................................ 1

1.2 Prohibited Bypasses .............................................................................................................. 9

Section 2: Narrative Report ......................................................................................................... 9

2.1 Projects and Activities............................................................................................................ 9

2.2 Delays .................................................................................................................................. 10

2.3 Modifications to Sewer Project Priority List and Implementation Schedule ......................... 10

2.4 Accounting of Expenditures ................................................................................................. 18

2.5 Projection of Work for Upcoming Quarter ............................................................................ 20

2.6 Trends Analysis ................................................................................................................... 20

# List of Figures

Figure 1. Percentage of Municipally Owned Collection System SSOs by Cause ........................ 20

Figure 2. Percentage of Privately Owned Collection System SSOs by Cause ........................... 21

Figure 3. Volume of Collection System SSOs by Line Ownership.............................................. 21

Figure 4. Municipally Owned Collection System SSOs by Cause .............................................. 22

Figure 5. Privately Owned Collection System SSOs by Cause .................................................. 22

Figure 6. Monthly Prohibited Bypass Volume ............................................................................ 23

# List of Tables

Table 1A.  Municipally Owned January Collection System SSOs ............................................... 1

Table 1B.  Privately Owned January Collection System SSOs................................................... 3

Table 2A.  Municipally Owned February Collection System SSOs ............................................. 4

Table 2B.  Privately Owned February Collection System SSOs................................................. 5

Table 3A.  Municipally Owned March Collection System SSOs ................................................. 6

Table 3B.  Privately Owned March Collection System SSOs...................................................... 7

Table 4.  January Pump Station SSOs........................................................................................ 8



DRAFT Quarterly Status Report

Table 5. March West Bank Interceptor (WBI) SSOs ................................................................ 8

Table 6.  January Prohibited Bypasses ................................................................................. 9

Table 7.  February Prohibited Bypasses................................................................................ 9

Table 8.  March Prohibited Bypasses.................................................................................... 9

Table 9.  JXN Water Master Schedule for Priority Projects ..................................................... 10

Table 10.  JXN Water Master Schedule for Emergency Repairs in Appendix C Projects ................. 12

Table 9.  JXN Water Sewer O&M Account Transactions............................................................ 18

Table 11.  JXN Water Sewer O&M Account Transactions ......................................................... 18

Table 12.  JXN Water Expenditures from Professional Services Account........................................ 19

Historical (Predate the Order) Collection System SSOs - January 2024 ...................................... A-1

Historical (Predate the Order) Collection System SSOs - February 2024 ...................................... A-2

Historical (Predate the Order) Collection System SSOs - March 2024 ......................................... A-3

# Introduction and Purpose

This Quarterly Sewer Status Report has been prepared pursuant to Section 17 of the Stipulated Order entered on 9/30/2023, which states that the ITPM shall submit to the Parties and file on the Court's docket written status reports on its progress in implementing the Stipulated Order.

# Section 1: Summary Tables of Sanitary Sewer Overflows and Bypasses

## 1.1 Sanitary Sewer Overflows (SSOs)

Prior to the effective date, there were hundreds of SSOs that had been unresolved by the City of Jackson; these are listed in Appendix A. JXN Water is committed to resolve all SSOs and as the historical SSOs are resolved they will be removed from Appendix A.

The date, time, location, source, estimated duration, estimated volume, receiving water (if any), and cause of all Sanitary Sewer Overflows occurring during this reporting period are listed in Tables 1A, 1B, 2A, 2B, 3A, and 3B.

| Table 1A. Municipally Owned January Collection System SSOs | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date/Time Began | Location Street | Overflow Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Owner-ship | Reported Cause | SSO Status |
| 1/2/24 9:30 AM | 5853 KINDER DR. | Cleanout | 29.60 | 8,881 | No | Purple | Municipal | Collapsed Pipe | Ongoing |
| 1/2/24 1:20 PM | 3930 SKYVIEW DR | Manhole | 1.83 | 1,826 | Yes | Town | Municipal | Undetermined | SSO Stopped |
| 1/4/24 10:25 AM | 257 ELLIS AVE | Manhole | 0.20 | 205 | No | Lynch | Municipal | Grease | SSO Stopped |
| 1/4/24 11:49 AM | 2559 McDOWELL CIR | Cleanout | 14.22 | 4,265 | No | Hardy | Municipal | Collapsed Pipe | SSO Stopped |
| 1/5/24 9:34 AM | 136 SHILOH DR | Cleanout | 0.06 | 18 | No | Hardy | Municipal | Grease | SSO Stopped |
| 1/5/24 1:47 PM | 3970 COUNCIL CIR | Cleanout | 14.18 | 4,253 | No | Eubanks | Municipal | Collapsed Pipe | SSO Stopped |
| 1/5/24 6:39 PM | 3970 EASTOVER DR | Cleanout | 0.64 | 192 | No | Pearl | Municipal | Undetermined | SSO Stopped |
| 1/8/24 11:51 AM | 945 ROBINSON STREET | Cleanout | 0.17 | 50 | No | Town | Municipal | Solids | SSO Stopped |
| 1/8/24 2:59 PM | 109 SWAN LAKE DR | Manhole | 0.13 | 131 | Yes | Trahon | Municipal | Rags | SSO Stopped |
| 1/9/24 10:31 AM | 3547 NEWMAN AVE | Cleanout | 0.08 | 25 | No | Eubanks | Municipal | Grease | SSO Stopped |
| 1/9/24 12:39 PM | 5136 QUEEN ELEANOR LANE | Manhole | 0.89 | 890 | Yes | Lynch | Municipal | Excessive Flow | SSO Stopped |
| 1/9/24 2:14 PM | 1602 JONES AVE | Cleanout | 22.41 | 6,722 | No | Lynch | Municipal | Undetermined | Ongoing |
| 1/11/24 8:45 AM | 734 W PORTER ST | Cleanout | 20.64 | 6,191 | No | Lynch | Municipal | Undetermined | Ongoing |
| 1/11/24 10:34 AM | 116 SOUTHBROOK DR | Manhole | 0.09 | 61 | No | Purple | Municipal | Undetermined | SSO Stopped |
| 1/11/24 3:11 PM | 4277 ATHENS DR | Ground Surface (defective pipe underground) | 0.09 | 26 | Yes | Eastover | Municipal | Collapsed Pipe | SSO Stopped |
| 1/12/24 10:00 AM | 6338 LYNDON B JOHNSON DR | Manhole | 0.08 | 76 | No | Bogue Chitto | Municipal | Solids | SSO Stopped |



DRAFT Quarterly Status Report

| 1/16/24 4:21 PM | 2118 MORTON AVE | Cleanout | 0.75 | 224 | No | Town | Municipal | Undetermined | SSO Stopped |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/24 11:59 AM | 3341 HARLEY ST | Manhole | 0.06 | 95 | Yes | Lynch | Municipal | Grease | SSO Stopped |
| 1/18/24 8:40 AM | 3403 GALLOWAY AVE | Manhole | 0.13 | 103 | Yes | Eubanks | Municipal | Solids | SSO Stopped |
| 1/19/24 4:25 PM | 1212 MELWOOD PL | Ground Surface (defective pipe underground) | 12.32 | 24,632 | Yes | Eubanks | Municipal | Undetermined | Ongoing |
| 1/20/24 12:00 AM | 220 IRIS AVE | Manhole | 3.67 | 3,667 | Yes | Eastover | Municipal | Grease and Solids | SSO Stopped |
| 1/20/24 8:37 AM | 811 FOREST AVE | Manhole | 0.32 | 954 | Yes | Eubanks | Municipal | Grease and Solids | SSO Stopped |
| 1/21/24 2:27 PM | MEADOW LANE | Manhole | 23.00 | 27,600 | Yes | Cany | Municipal | Collapsed Pipe | SSO Stopped |
| 1/22/24 10:08 AM | 5036 FOREST HILL ROAD | Manhole | 0.24 | 472 | Yes | Trahon | Municipal | Grease | SSO Stopped |
| 1/23/24 2:53 PM | 2021 TIVOLI TER | Ground Surface (defective pipe underground) | 0.15 | 147 | Yes | Hardy | Municipal | Undetermined | SSO Stopped |
| 1/23/24 5:07 PM | 202 ETHEL MOORE AVE | Cleanout | 8.29 | 4,143 | Yes | Town | Municipal | Undetermined | Ongoing |
| 1/24/24 11:32 AM | 4735 ROBINSON RD | Manhole | 3.86 | 3,860 | No | Town | Municipal | Grease | SSO Stopped |
| 1/24/24 2:41 PM | 239 E NORTHSIDE DR | Cleanout | 0.15 | 44 | No | Eubanks | Municipal | Undetermined | SSO Stopped |
| 1/24/24 4:04 PM | 1805 E NORTHSIDE DR | Manhole | 0.08 | 81 | Yes | Eastover | Municipal | Solids | SSO Stopped |
| 1/24/24 5:34 PM | 4860 S MCRAVEN ROAD | Cleanout | 0.98 | 293 | No | Lynch | Municipal | Excessive Flow | SSO Stopped |
| 1/25/24 5:07 PM | 128 COLEBROOK AVE | Cleanout | 0.95 | 286 | Yes | Lynch | Municipal | Undetermined | SSO Stopped |
| 1/25/24 5:17 PM | SPRINGFIELD CIR | Manhole | 0.87 | 4,344 | No | Lynch | Municipal | Excessive Flow | SSO Stopped |
| 1/26/24 12:13 PM | 646 FREDRICA AVE | Cleanout | 0.09 | 27 | Yes | Lynch | Municipal | Undetermined | SSO Stopped |
| 1/26/24 3:34 PM | 5553 DECKARD DR | Manhole | 5.35 | 3,211 | No | Lynch | Municipal | Undetermined | Ongoing |
| 1/26/24 4:05 PM | 2684 KEY ST | Cleanout | 0.93 | 279 | No | Hanging Moss | Municipal | Undetermined | SSO Stopped |
| 1/27/24 10:12 AM | 827 MADISON ST | Cleanout | 0.07 | 22 | No | Belhaven | Municipal | Grease and Solids | SSO Stopped |
| 1/27/24 12:14 PM | 1805 MEADOWBROOK ROAD | Manhole | 0.08 | 73 | No | Eubanks | Municipal | Grease | SSO Stopped |
| 1/29/24 9:23 AM | 1542 WINCHESTER ST | Cleanout | 0.30 | 89 | No | Hanging Moss | Municipal | Grease and Solids | SSO Stopped |
| 1/29/24 10:02 AM | 1125 BLAIR ST | Manhole | 0.29 | 435 | Yes | Town | Municipal | Solids | SSO Stopped |
| 1/30/24 11:47 AM | 337 WESLEY AVE | Cleanout | 0.24 | 71 | No | Town | Municipal | Collapsed Pipe | SSO Stopped |
| 1/30/24 4:13 PM | 4128 CALIFORNIA AVE | Ground Surface (defective pipe underground) | 31.00 | 18,600 | No | Town | Municipal | Collapsed Pipe | Ongoing |
| 1/30/24 4:45 PM | 1810 BELMONT ROAD | Ground Surface (defective pipe underground) | 1.30 | 1,302 | Yes | Belhaven | Municipal | Collapsed Pipe | Ongoing |
| 1/31/24 12:48 PM | 234 FOREST AVE | Ground Surface (defective pipe underground) | 0.25 | 127 | Yes | Hanging Moss | Municipal | Grease and Solids | SSO Stopped |
| 1/31/24 6:28 PM | 943 COMBS ST | Manhole | 0.23 | 69 | No | Three Mile | Municipal | Collapsed Pipe | Ongoing |

DRAFT Quarterly Status Report

| Table 1B.  Privately Owned January Collection System SSOs | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date/Time Began | Location Street | Overflow Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Owner-ship | Reported Cause | SSO Status |
| 1/1/24 9:10 AM | 3654 MAIN ST | Cleanout | 29.16 | 8,747 | No | Town | Private | Undetermined | SSO Stopped |
| 1/2/24 12:15 PM | 1441 COX ST | Cleanout | 29.49 | 8,847 | No | Lynch | Private | Undetermined | Ongoing |
| 1/2/24 1:07 PM | 1624 WOOD ST | Cleanout | 29.45 | 8,836 | No | Town | Private | Undetermined | Ongoing |
| 1/3/24 4:15 PM | 917 ARBOR VISTA BLVD | Cleanout | 28.32 | 8,497 | No | Lynch | Private | Undetermined | Ongoing |
| 1/3/24 5:15 PM | 358 CATALINA CIR | Cleanout | 28.28 | 8,484 | No | Hardy | Private | Undetermined | Ongoing |
| 1/4/24 9:16 AM | 5545 MIMOSA DR | Cleanout | 27.61 | 8,284 | No | Hanging Moss | Private | Undetermined | Ongoing |
| 1/7/24 4:27 PM | 1106 CRAWFORD ST | Cleanout | 24.31 | 7,294 | No | Town | Private | Undetermined | Ongoing |
| 1/8/24 11:58 AM | 5362 BROOKHOLLOW DR | Cleanout | 23.50 | 7,050 | No | Big Creek | Private | Undetermined | Ongoing |
| 1/8/24 12:30 PM | 935 VALENCIA ST | Ground Surface (defective pipe underground) | 23.48 | 7,044 | No | Hardy | Private | Undetermined | Ongoing |
| 1/8/24 1:33 PM | 4470 MARYLAND DR | Cleanout | 6.97 | 2,090 | No | Lynch | Private | Grease and Solids | SSO Stopped |
| 1/10/24 11:04 AM | 4616 NORDELL DR | Cleanout | 21.54 | 6,462 | No | Hanging Moss | Private | Undetermined | Ongoing |
| 1/11/24 12:16 PM | 3347 ROSEMARY AVE | Ground Surface (defective pipe underground) | 20.49 | 12,293 | No | Cany | Private | Collapsed Pipe | Ongoing |
| 1/11/24 12:48 PM | 3930 SKYVIEW DR | Cleanout | 20.47 | 6,140 | No | Town | Private | Undetermined | Ongoing |
| 1/12/24 10:23 AM | 5935 WHITESTONE ROAD | Cleanout | 0.01 | 4 | No | Hanging Moss | Private | Solids | SSO Stopped |
| 1/16/24 5:31 PM | 4413 LIBERTY HILL ROAD | Cleanout | 15.27 | 4,581 | No | Eubanks | Private | Undetermined | Ongoing |
| 1/18/24 12:56 PM | 2222 CASTLE HILL DR | Ground Surface (defective pipe underground) | 13.46 | 4,038 | No | Hardy | Private | Undetermined | Ongoing |
| 1/19/24 12:43 PM | 3330 ELRAINE BLVD | Cleanout | 31.00 | 12,400 | No | Lynch | Private | Undetermined | Ongoing |
| 1/20/24 1:50 PM | 803 WOODBURY ROAD | Cleanout | 11.42 | 3,427 | No | Eubanks | Private | Undetermined | Ongoing |
| 1/21/24 10:21 AM | 4369 WELOTA DR | Cleanout | 10.57 | 3,171 | No | Lynch | Private | Undetermined | Ongoing |
| 1/23/24 12:42 PM | 4171 RIDGEWOOD ROAD | Cleanout | 0.01 | 2 | No | Eastover | Private | Undetermined | SSO Stopped |
| 1/28/24 8:48 PM | 604 BRANDON AVE | Cleanout | 3.13 | 940 | No | Lynch | Private | Undetermined | Ongoing |
| 1/29/24 10:03 AM | 324 W NORTHSIDE DR | Manhole | 2.58 | 2,581 | No | Eubanks | Private | Grease | SSO Stopped |
| 1/29/24 11:12 AM | 230 STOKES ROBERTSON ROAD | Cleanout | 2.53 | 760 | No | Cany | Private | Undetermined | Ongoing |

JXN water

DRAFT Quarterly Status Report

| Table 2A. Municipally Owned February Collection System SSOs | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date/Time Began | Location Street | Overflow Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Owner-ship | Reported Cause | SSO Status |
| 2/1/24 9:23 AM | MULE JAIL RD | Manhole | 0.21 | 1,540 | Yes | Pearl | Municipal | Failed Release Valve | SSO Stopped |
| 2/1/24 11:13 AM | 1915 CATALINA CIR | Cleanout | 0.26 | 79 | Yes | Three Mile | Municipal | Undetermined | SSO Stopped |
| 2/1/24 11:50 AM | 424 E NORTHSIDE DR | Cleanout | 28.51 | 8,552 | No | Eastover | Municipal | Collapsed Pipe | Ongoing |
| 2/1/24 12:45 PM | 3551 NEWMAN AVE | Cleanout | 0.08 | 25 | No | Eubanks | Municipal | Grease | SSO Stopped |
| 2/1/24 4:03 PM | 4161 COMANCHE DR | Ground Surface (defective pipe underground) | 0.87 | 1,746 | Yes | Eubanks | Municipal | Collapsed Pipe | SSO Stopped |
| 2/2/24 8:32 AM | 1639 NICHOLS AVE | Ground Surface (defective pipe underground) | 5.22 | 1,566 | Yes | Town | Municipal | Collapsed Pipe | SSO Stopped |
| 2/5/24 11:57 AM | 1620 MYRTLE ST | Ground Surface (defective pipe underground) | 24.50 | 36,753 | No | Belhaven | Municipal | Undetermined | Ongoing |
| 2/7/24 1:23 PM | 1330 TOPP AVE | Ground Surface (defective pipe underground) | 22.44 | 40,396 | Yes | Lynch | Municipal | Grease and Solids | Ongoing |
| 2/8/24 2:55 PM | 4850 WATKINS DR | Manhole | 0.12 | 124 | Yes | Eubanks | Municipal | Grease and Solids | SSO Stopped |
| 2/8/24 6:43 PM | 414 DANIEL CIR | Manhole | 0.03 | 27 | Yes | Cany | Municipal | Grease and Solids | SSO Stopped |
| 2/9/24 3:12 PM | 5563 DRAUGHN DR | Cleanout | 0.09 | 27 | No | Lynch | Municipal | Grease and Solids | SSO Stopped |
| 2/11/24 8:49 AM | 1357 WOODY DR | Manhole | 1.63 | 1,633 | Yes | Cany | Municipal | Excessive Flow | SSO Stopped |
| 2/12/24 2:43 PM | 4346 RIDGEWOOD ROAD | Manhole | 11.39 | 20,496 | No | Eastover | Municipal | Grease and Solids | SSO Stopped |
| 2/13/24 11:40 AM | 386 RAYMOND ROAD | Cleanout | 0.83 | 249 | Yes | Lynch | Municipal | Grease | SSO Stopped |
| 2/14/24 1:16 PM | 330 N MART PLZ | Manhole | 15.45 | 12,358 | Yes | Eubanks | Municipal | Collapsed Pipe | Ongoing |
| 2/16/24 8:20 AM | COUNTRY CLUB DR | Ground Surface (defective pipe underground) | 13.65 | 27,306 | No | Lynch | Municipal | Collapsed Pipe | Ongoing |
| 2/16/24 9:00 AM | 116 CALHOUN ST | Manhole | 0.17 | 173 | No | Three Mile | Municipal | Grease and Solids | SSO Stopped |
| 2/16/24 5:01 PM | 3612 LIVINGSTON ROAD | Ground Surface (defective pipe underground) | 9.87 | 4,937 | Yes | Town | Municipal | Collapsed Pipe | SSO Stopped |
| 2/18/24 5:00 PM | 1620 N MILL ST | Manhole | 10.88 | 21,761 | Yes | Town | Municipal | Collapsed Pipe | SSO Stopped |
| 2/18/24 5:00 PM | 149 LIVINGSTON ROAD | Manhole | 10.90 | 21,794 | Yes | Town | Municipal | Collapsed Pipe | SSO Stopped |
| 2/18/24 5:00 PM | 1710 N MILL ST | Manhole | 10.88 | 21,761 | No | Town | Municipal | Collapsed Pipe | SSO Stopped |
| 2/19/24 3:51 PM | 216 KIMBROUGH DR | Manhole | 6.82 | 6,817 | No | Three Mile | Municipal | Grease | SSO Stopped |
| 2/19/24 4:35 PM | 1160 WOODVILLE DR | Manhole | 2.73 | 5,451 | No | Cany | Municipal | Grease and Rags | SSO Stopped |
| 2/21/24 11:48 AM | 3002 N MILL ST | Ground Surface (defective pipe underground) | 8.51 | 8,508 | Yes | Town | Municipal | Collapsed Pipe | Ongoing |
| 2/21/24 2:34 PM | 238 QUEEN ANNE LANE | Ground Surface (defective pipe underground) | 5.81 | 11,619 | No | Lynch | Municipal | Grease and Solids | SSO Stopped |
| 2/21/24 4:15 PM | 2821 GRETNA GREEN DR | Manhole | 1.09 | 2,176 | Yes | Lynch | Municipal | Solids and Rags | SSO Stopped |
| 2/22/24 10:48 AM | 4535 NORMANDY DR | Ground Surface (defective pipe underground) | 0.09 | 46 | Yes | Eastover | Municipal | Grease and Rags | SSO Stopped |
| 2/25/24 6:37 PM | 101 PINE ISLAND DR | Ground Surface (defective pipe underground) | 0.07 | 136 | Yes | Hanging Moss | Municipal | Grease and Solids | SSO Stopped |
| 2/26/24 12:27 PM | 1932 WILLOW WAY | Ground Surface (defective pipe underground) | 2.25 | 2,249 | Yes | Town | Municipal | Undetermined | SSO Stopped |

JXN water

DRAFT Quarterly Status Report

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/24 1:07 PM | 2039 MEADOWBROOK ROAD | Manhole | 0.18 | 144 | Yes | Eastover | Municipal | Undetermined | SSO Stopped |
| 2/27/24 1:53 PM | 167 BRIARWOOD DR | Manhole | 0.13 | 104 | Yes | Hanging Moss | Municipal | Grease and Solids | SSO Stopped |
| 2/27/24 3:00 PM | 5420 I 55 N | Manhole | 0.21 | 126 | Yes | Hanging Moss | Municipal | Grease and Solids | SSO Stopped |
| 2/27/24 4:15 PM | 5541 QUEEN MARY LANE | Manhole | 0.11 | 215 | Yes | Lynch | Municipal | Grease | SSO Stopped |
| 2/28/24 6:11 PM | 448 CAMBRIDGE LANE | Manhole | 0.04 | 53 | No | Trahon | Municipal | Collapsed Pipe | SSO Stopped |

| Table 2B.  Privately Owned February Collection System SSOs | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date/Time Began | Location Street | Overflow Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Owner-ship | Reported Cause | SSO Status |
| 2/2/24 7:41 PM | 1405 WESTBROOK ROAD | Cleanout | 0.01 | 3 | No | White Oak | Private | Undetermined | SSO Stopped |
| 2/3/24 5:08 PM | 135 BRISTOL BLVD | Ground Surface (defective pipe underground) | 26.29 | 7,886 | No | Hardy | Private | Undetermined | Ongoing |
| 2/5/24 1:27 PM | 5136 QUEEN ELEANOR LANE | Cleanout | 0.01 | 3 | No | Lynch | Private | Excessive Flow | SSO Stopped |
| 2/6/24 4:10 PM | 350 MEADOWBROOK ROAD | Cleanout | 23.33 | 6,998 | No | Eubanks | Private | Grease | Ongoing |
| 2/8/24 12:00 AM | 2951 OLD CANTON RD | Ground Surface (defective pipe underground) | 22.00 | 6,600 | Yes | Eubanks | Private | Grease | Ongoing |
| 2/8/24 1:27 PM | 114 SPRINGFIELD CIR | Cleanout | 21.44 | 6,432 | No | Lynch | Private | Undetermined | Ongoing |
| 2/9/24 1:55 PM | 1538 DAVID DR | Cleanout | 20.42 | 6,126 | No | Lynch | Private | Undetermined | Ongoing |
| 2/14/24 3:51 PM | 620 SCOTT ST | Ground Surface (defective pipe underground) | 15.34 | 4,602 | No | Town | Private | Grease | Ongoing |
| 2/15/24 5:44 PM | 575 BRIARCLIFF CIR | Cleanout | 14.26 | 4,278 | No | Cany | Private | Undetermined | Ongoing |
| 2/16/24 12:32 PM | 113 SWAN LAKE DR | Cleanout | 13.48 | 4,043 | No | Trahon | Private | Undetermined | Ongoing |
| 2/19/24 2:07 PM | 1122 SHALIMAR DR | Ground Surface (defective pipe underground) | 10.41 | 3,124 | No | Hardy | Private | Collapsed Pipe | Ongoing |
| 2/19/24 2:50 PM | 315 N PRENTISS ST | Cleanout | 10.38 | 3,115 | No | Town | Private | Undetermined | Ongoing |
| 2/20/24 6:51 PM | 301 ELTON ROAD | Cleanout | 9.21 | 2,764 | No | Cany | Private | Undetermined | Ongoing |
| 2/21/24 2:36 PM | 853 EASTVIEW ST | Ground Surface (defective pipe underground) | 8.39 | 2,517 | No | Lynch | Private | Undetermined | Ongoing |
| 2/22/24 1:37 PM | 2913 GREENWOOD AVE | Cleanout | 7.43 | 2,230 | No | Hardy | Private | Undetermined | Ongoing |
| 2/22/24 6:36 PM | 2056 ROBINSON S | Cleanout | 7.22 | 2,167 | No | Lynch | Private | Grease and Solids | Ongoing |
| 2/22/24 7:30 PM | 4642 VILLAGE DR | Cleanout | 7.19 | 2,156 | No | Hanging Moss | Private | Undetermined | Ongoing |
| 2/23/24 11:19 AM | 1870 WISTERIA DR | Cleanout | 6.53 | 1,959 | No | Three Mile | Private | Undetermined | Ongoing |
| 2/26/24 10:21 AM | 2935 RIDGEWOOD ROAD | Ground Surface (defective pipe underground) | 3.57 | 1,071 | No | Cany | Private | Undetermined | Ongoing |
| 2/26/24 11:23 AM | 827 MADISON ST | Cleanout | 0.03 | 9 | No | Belhaven | Private | Undetermined | SSO Stopped |
| 2/26/24 4:21 PM | 301 SEWANEE DR | Cleanout | 3.32 | 996 | No | Lynch | Private | Undetermined | Ongoing |
| 2/27/24 3:06 PM | 3515 EDWARDS AVE | Cleanout | 0.01 | 2 | No | Eubanks | Private | Undetermined | SSO Stopped |
| 2/28/24 12:45 PM | 349 FOREST AVE | Ground Surface (defective pipe underground) | 1.47 | 441 | No | Hanging Moss | Private | Undetermined | Ongoing |

JXN water

DRAFT Quarterly Status Report

| Date/Time Began | Location Street | Overflow Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Owner-ship | Reported Cause | SSO Status |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/24 4:08 PM | 333 REED AVE | Cleanout | 1.33 | 398 | No | Hanging Moss | Private | Undetermined | Ongoing |
| 2/29/24 1:05 PM | 410 S PRESIDENT ST | Cleanout | 0.45 | 136 | Yes | Town | Private | Undetermined | Ongoing |

| Table 3A.  Municipally Owned March Collection System SSOs | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date/Time Began | Location Street | Overflow Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Owner-ship | Reported Cause | SSO Status |
| 3/1/24 12:00 AM | 4611 MEADOW RIDGE DR | Ground Surface (defective pipe underground) | 0.71 | 3,542 | Yes | Eubanks | Municipal | Collapsed Pipe | SSO Stopped |
| 3/3/24 5:12 PM | 2521 HARRIOTTE AVE | Manhole | 0.03 | 24 | Yes | Lynch | Municipal | Grease | SSO Stopped |
| 3/4/24 5:00 PM | 1554 LAKESIDE DR | Manhole | 0.88 | 706 | Yes | Eubanks | Municipal | Solids | SSO Stopped |
| 3/7/24 3:30 PM | 2501 RIVER OAKS BLVD | Other | 24.35 | 244 | No | Purple | Municipal | Collapsed Pipe | Ongoing |
| 3/8/24 9:57 AM | 617 QUEEN JULIANNA LANE | Manhole | 1.00 | 4,993 | Yes | Lynch | Municipal | Excessive Flow | SSO Stopped |
| 3/8/24 10:07 AM | 5361 QUEEN MARY LANE | Cleanout | 1.22 | 979 | Yes | Lynch | Municipal | Excessive Flow | SSO Stopped |
| 3/8/24 11:07 AM | 4867 ROSEHAVEN DR | Manhole | 1.23 | 6,125 | Yes | Lynch | Municipal | Excessive Flow | SSO Stopped |
| 3/8/24 11:46 AM | 35 CASTLE CV | Manhole | 0.71 | 1,425 | Yes | Trahon | Municipal | Excessive Flow | SSO Stopped |
| 3/8/24 12:56 PM | 1840 WESTOVER ST | Manhole | 4.11 | 8,217 | Yes | Lynch | Municipal | Collapsed Pipe | SSO Stopped |
| 3/8/24 2:40 PM | 150 CHISWICK CIR | Manhole | 0.91 | 2,725 | Yes | Hanging Moss | Municipal | Excessive Flow | SSO Stopped |
| 3/8/24 5:45 PM | 946 COREY DR | Manhole | 0.97 | 2,906 | Yes | Cany | Municipal | Excessive Flow | SSO Stopped |
| 3/11/24 9:42 AM | 1035 GLEN ERIN ST | Manhole | 1.01 | 1,009 | Yes | Hardy | Municipal | Solids | SSO Stopped |
| 3/11/24 1:18 PM | 4901 MCWILLIE CIR | Manhole | 0.11 | 169 | No | Hanging Moss | MUNICIPAL | Undetermined | SSO Stopped |
| 3/11/24 2:10 PM | 124 W SOUTH ST | Manhole | 1.08 | 1,619 | Yes | Town | Municipal | Undetermined | SSO Stopped |
| 3/12/24 3:35 PM | 1742 GIBRALTER AVE | Cleanout | 0.06 | 18 | No | Three Mile | Municipal | Undetermined | SSO Stopped |
| 3/12/24 6:23 PM | 721 DEER PARK ST | Cleanout | 0.80 | 239 | No | Town | Municipal | Undetermined | SSO Stopped |
| 3/13/24 12:02 PM | 347/ 339 MAGNOLIA LANE ROAD | Manhole | 0.08 | 164 | No | Lynch | Municipal | Grease | SSO Stopped |
| 3/14/24 8:30 PM | 2044 ELIZABETH CHAPMAN DR | AIR RELEASE VALVE | 0.05 | 345 | No | Trahon | Municipal | Failure of Air Release Valve | SSO Stopped |
| 3/16/24 4:24 PM | 38 WATERSVIEW DR | Manhole | 0.72 | 724 | Yes | Cany | Municipal | Solids | SSO Stopped |
| 3/18/24 10:17 AM | 3027 WOODVIEW DR | Cleanout | 13.57 | 4,071 | Yes | Cany | Municipal | Undetermined | Ongoing |
| 3/18/24 10:20 AM | 5935 HANGING MOSS ROAD | Cleanout | 13.57 | 4,071 | No | Hanging Moss | Municipal | Collapsed Pipe | Ongoing |
| 3/18/24 10:37 AM | 5935 WESTMORE DR | Cleanout | 13.56 | 4,067 | No | Hanging Moss | Municipal | Collapsed Pipe | Ongoing |
| 3/18/24 12:50 PM | 5510 CLINTON AVE | Ground Surface (defective pipe underground) | 13.47 | 4,040 | No | Hanging Moss | Municipal | Collapsed Pipe | Ongoing |
| 3/18/24 6:52 PM | 1066 BARBARA ANN DR | Manhole | 0.59 | 707 | Yes | Hardy | Municipal | Undetermined | SSO Stopped |
| 3/19/24 3:14 PM | 1840 WESTOVER ST | Cleanout | 0.02 | 5 | No | Lynch | Municipal | Undetermined | SSO Stopped |
| 3/19/24 3:54 PM | 32 ELAINE CT | Cleanout | 1.05 | 315 | No | Three Mile | Municipal | Grease and Solids | SSO Stopped |

JXN water

DRAFT Quarterly Status Report

| 3/19/24 6:05 PM | 2011 ALTA WOODS BLVD | Ground Surface (defective pipe underground) | 1.95 | 586 | No | Three Mile | Municipal | Cross bore with gas line | SSO Stopped |
| 3/20/24 9:08 AM | 1846 SAINT MARY ST | Ground Surface (defective pipe underground) | 0.32 | 95 | Yes | Belhaven | Municipal | Collapsed Pipe | SSO Stopped |
| 3/20/24 6:50 PM | 299 DONA AVE | Ground Surface (defective pipe underground) | 31.00 | 9,300 | No | Cany | Municipal | Collapsed Pipe | Ongoing |
| 3/20/24 7:20 PM | 1109 COOPER ROAD | Cave-in | 11.19 | 22,389 | Yes | Cany | Municipal | Collapsed Pipe | Ongoing |
| 3/21/24 12:35 PM | 1671 LELIA DR | Manhole | 0.92 | 1,838 | Yes | Eubanks | Municipal | Solids and Collapsed Pipe | SSO Stopped |
| 3/21/24 2:39 PM | 306 SYLVAN TRL | Ground Surface (defective pipe underground) | 0.01 | 12 | Yes | Lynch | Municipal | Undetermined | SSO Stopped |
| 3/21/24 3:23 PM | 764 LAKELAND DR | Manhole | 0.03 | 57 | Yes | Belhaven | Municipal | Grease and Solids | SSO Stopped |
| 3/22/24 1:13 PM | 836 MYRTLEWOOD DR | Manhole | 0.18 | 1,778 | Yes | Three Mile | Municipal | Roots | SSO Stopped |
| 3/25/24 12:00 AM | 2821 GRETNA GREEN DR | Manhole | 1.68 | 3,350 | Yes | Lynch | Municipal | Undetermined | SSO Stopped |
| 3/25/24 11:20 AM | 2455 BELVEDERE DR | Cleanout | 0.11 | 33 | No | Three Mile | Municipal | Undetermined | SSO Stopped |
| 3/25/24 11:26 AM | 3038 WOODVIEW DR | Cleanout | 0.25 | 76 | No | Cany | Municipal | Solids | SSO Stopped |
| 3/25/24 12:54 PM | 2430 BELVEDERE DR | Manhole | 0.12 | 123 | Yes | Three Mile | Municipal | Grease | SSO Stopped |
| 3/26/24 8:48 AM | 5361 QUEEN MARY LANE | Cleanout | 1.05 | 840 | No | Lynch | Municipal | Excessive Flow | SSO Stopped |
| 3/26/24 2:15 PM | 256 SEGURA AVE | Manhole | 1.24 | 1,483 | No | Lynch | Municipal | Grease and Solids | SSO Stopped |
| 3/26/24 7:00 PM | 243 BEVERLY CIR | Manhole | 0.07 | 72 | Yes | Lynch | Municipal | Solids | SSO Stopped |
| 3/27/24 2:42 PM | 755 MONTCLAIR PL | Ground Surface (defective pipe underground) | 4.39 | 8,775 | Yes | Eubanks | Municipal | Collapsed Pipe | Ongoing |
| 3/27/24 7:11 PM | 215 DUNBAR ST | Cleanout | 0.75 | 225 | No | Town | Municipal | Grease | SSO Stopped |
| 3/28/24 8:30 AM | 38 WATERSVIEW DR | Manhole | 0.15 | 151 | Yes | Cany | Municipal | Solids | SSO Stopped |
| 3/28/24 10:22 AM | 1018 MENDELL DAVIS RD | Manhole | 3.57 | 24,976 | Yes | Big Creek | Municipal | Collapsed Pipe | Ongoing |
| 3/28/24 4:30 PM | 2430 BELVEDERE DR | Manhole | 0.07 | 66 | Yes | Three Mile | Municipal | Grease | SSO Stopped |

| Table 3B.  Privately Owned March Collection System SSOs | | | | | | | | | |
| Date/Time Began | Location Street | Overflow Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Ownership | Reported Cause | SSO Status |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/24 2:52 PM | 1937 WILLANEEL DR | Cleanout | 0.02 | 6 | No | Three Mile | Private | Undetermined | SSO Stopped |
| 3/7/24 7:50 AM | 4306 RIDGEWOOD ROAD | Cleanout | 24.67 | 7,402 | No | Eubanks | Private | Undetermined | Ongoing |
| 3/11/24 12:20 PM | 2843 RANDOLPH ST | Cleanout | 20.49 | 6,146 | No | Town | Private | Undetermined | Ongoing |
| 3/12/24 2:42 PM | 1023 WALNUT ST | Cleanout | 0.01 | 3 | No | Lynch | Private | Undetermined | SSO Stopped |
| 3/12/24 4:43 PM | 330 BEECHCREST DR | Cleanout | 0.01 | 2 | No | Purple | Private | Undetermined | SSO Stopped |
| 3/13/24 10:37 AM | 944 INGE ST | Cleanout | 18.56 | 5,567 | No | Town | Private | Undetermined | Ongoing |
| 3/13/24 1:35 PM | 4437 LIBERTY HILL ROAD | Cleanout | 18.43 | 5,530 | No | Eubanks | Private | Undetermined | Ongoing |
| 3/13/24 2:23 PM | 660 WOODBURY ROAD | Ground Surface (defective pipe underground) | 18.40 | 5,520 | No | Eubanks | Private | Collapsed Pipe | Ongoing |
| 3/13/24 4:10 PM | 319 BUENA VISTA AVE | Cleanout | 18.33 | 5,498 | No | Lynch | Private | Not Determined | Ongoing |



DRAFT Quarterly Status Report

| 3/14/24 9:46 AM | 106 S PRESIDENT ST | Cleanout | 4.08 | 1,223 | No | Town | Private | Undetermined | SSO Stopped |
| 3/18/24 11:50 AM | 1328 COX ST | Cleanout | 13.51 | 4,052 | Yes | Lynch | Private | Undetermined | Ongoing |
| 3/19/24 1:14 PM | 5275 QUEEN CHRISTINA LANE | Cleanout | 12.45 | 3,735 | No | Lynch | Private | Undetermined | Ongoing |
| 3/19/24 4:47 PM | 745 BENNING ROAD | Cleanout | 0.01 | 4 | No | Hanging Moss | Private | Not Deter-mined | SSO Stopped |
| 3/20/24 11:55 AM | 550 NAPLES ROAD | Cleanout | 11.50 | 3,451 | No | Eubanks | Private | Undetermined | Ongoing |
| 3/20/24 1:35 PM | 2750 SIWELL ROAD | Cleanout | 11.43 | 3,430 | No | Trahon | Private | Undetermined | Ongoing |
| 3/20/24 5:08 PM | 1821 OVERBROOK DR | Cleanout | 11.29 | 3,386 | No | Town | Private | Undetermined | SSO Stopped |
| 3/21/24 7:26 AM | 3321 SUNCREST DR | Cleanout | 10.69 | 3,207 | No | Cany | Private | Undetermined | SSO Stopped |
| 3/21/24 11:12 AM | 945 LARKSPUR ST | Cleanout | 10.53 | 3,160 | No | Town | Private | Undetermined | SSO Stopped |
| 3/21/24 3:46 PM | 1925 GORDON ST | Cleanout | 10.34 | 3,103 | No | Town | Private | Undetermined | SSO Stopped |
| 3/25/24 10:25 AM | 1622 REDDIX ST | Cleanout | 6.57 | 1,970 | No | Lynch | Private | Undetermined | Ongoing |
| 3/25/24 3:10 PM | 4211 OAKMONT DR | Cleanout | 6.37 | 1,910 | No | Lynch | Private | Undetermined | Ongoing |
| 3/26/24 10:49 AM | 1003 W RIDGEWAY ST | Cleanout | 5.55 | 1,665 | No | Town | Private | Undetermined | Ongoing |
| 3/26/24 11:30 AM | 4715 METHODIST HOME ROAD | Cleanout | 5.52 | 1,656 | No | Town | Private | Undetermined | Ongoing |
| 3/26/24 12:28 PM | 1355 SIMWOOD PL | Cleanout | 0.01 | 2 | No | Eubanks | Private | Undetermined | SSO Stopped |

Table 4 shows the two Pump Station SSOs experienced in January. There were no Pump Station SSOs in February and March.

| Table 4.  January Pump Station SSOs | | | | | | | | | |
| Date/Time Began | Location Street | Overflow Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Owner-ship | Reported Cause | SSO Status |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/24 12:07 PM | 872 ROBINWOOD DR | Manhole | 0.20 | 203 | Yes | Trahon | Municipal | Pump Station | SSO Stopped |
| 1/28/24 12:07 PM | 876 ROBINWOOD DR | Cleanout | 0.20 | 407 | Yes | Trahon | Municipal | Pump Station | SSO Stopped |

There were no West Bank Interceptor (WBI) SSOs in the months of January or February 2024. Table 5 shows the three WBI SSOs experienced in March.

| Table 5. March West Bank Interceptor (WBI) SSOs | | | | | | | | | |
| Date/Time Began | Location Street | Overflow Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Owner-ship | Reported Cause | SSO Status |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/24 11:15 AM | 345 SAINT ANDREWS DR | Manhole | 2.07 | 74,625 | Yes | Pearl | Municipal | Excessive Flow | SSO Stopped |
| 3/8/24 12:35 PM | 3315 LAKELAND TER | Manhole | 9.14 | 457,118 | Yes | Eubanks | Municipal | Excessive Flow | SSO Stopped |
| 3/26/2024 16:34 | 408 S JEFFERSON ST | Manhole | 0.31 | 100,000 | Yes | Pearl | Municipal | Excessive Flow | SSO Stopped |

JXN water

## 1.2  Prohibited Bypasses

Tables 6, 7, and 8 show the details of the four prohibited bypasses that the system experienced in the months of January, February, and March 2024. Notification of these bypasses was timely made to MS DEQ.

| Table 6.  January Prohibited Bypasses | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Began | Time Began | Location | Source | Estimated Duration, Days | Estimated Volume, Million Gallons | Reached Waterway | Rainfall, Inches | Reported Cause |
| 1/8/24 | 11:14 P.M. | Savanna WWTP | Storm Lagoon | 2 | 76.06 | Yes | 1.42 | High Flows |
| 1/24/24 | 7:55 A.M. | Savanna WWTP | Storm Lagoon | 9 | 360.03 | Yes | 10.74 | High Flows and High River |

| Table 7.  February Prohibited Bypasses | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Began | Time Began | Location | Source | Estimated Duration, Days | Estimated Volume, Million Gallons | Reached Waterway | Rainfall, Inches | Reported Cause |
| 2/11/24 | 6:02 A.M. | Savanna WWTP | Storm Lagoon | 4 | 182.75 | Yes | 2.84 | High Flows and High River |

| Table 8.  March Prohibited Bypasses | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Began | Time Began | Location | Source | Estimated Duration, Days | Estimated Volume, Million Gallons | Reached Waterway | Rainfall, Inches | Reported Cause |
| 3/8/24 | 9:27 A.M. | Savanna WWTP | Storm Lagoon | 11 | 738.06 | Yes | 5.24 | High Flow and High River (above flood stage) |

## Section 2: Narrative Report

Because of a chronic failure to properly operate the Sewer System over a period of years, on September 30, 2023, the U.S. District Court for the Southern District of Mississippi entered a Stipulated Order on the Sewer System and appointed an Interim Third-Party Manager, Edward "Ted" Henifin, and JXN Water to maintain the City of Jackson, MS Sewer System.  This quarterly report summarizes activities affecting the operation of the Sanitary Sewer System serving the City of Jackson, Mississippi during the 1st quarter of 2024.

## 2.1  Projects and Activities

JXN Water staff evaluates all the sewer calls that come into the city for concerns. All locations of concern are evaluated to confirm the sewer issues and are dispatched to the appropriate team to address the issue. JXN Water hired Closed Circuit Television (CCTV) and Construction contractors to help address the hundreds of sewer issues found throughout the City of Jackson, Mississippi.

In the Queens area sewer, approximately 5700 linear feet (LF) have been cleaned and/or televised to date. This quarter, 9 point repairs were completed, and 2 point repairs are in progress.

Approximately 127,400 LF of sewer were completed this quarter with regard to the annual sewer cleaning and CCTV contract. A total of 252,400 LF (47.8 miles) have been completed to date.

Considerable progress has been made investigating service request locations. Fewer than 650 service requests are still pending in the system out of more than 2200 that JXN Water inherited.



DRAFT Quarterly Status Report

Construction contractors have repaired 128 sewer failure locations throughout Jackson this quarter. The total number of repaired sewer failure locations to date is 218. This figure includes emergency sewer failures as well as many unlisted locations due to priority of issues. Not included in this figure are 6 manhole lid/frame repairs.

8311 LF of cured-in-place (CIPP) have been completed this quarter.

## 2.2 Delays

JXN Water previously requested a 60-day extension for the deadline to submit an Implementation Schedule for the Priority Projects. The schedule for Priority Projects is included in this report. A more complete evaluation of the Savanna WWTP is currently underway and some of the Priority Projects related to that treatment plant may vary in scope (and schedule) from the preliminary list included as Appendix A to the Order. It is expected that the updated list of priority projects will be available for the October 2024 Quarterly Report.

## 2.3 Modifications to Sewer Project Priority List and Implementation Schedule

Project 8 in Appendix A to the Order is listed as Savanna WWTP Emergency Repairs/Replace Dewatering Equipment. The project elements listed in Appendix A to the Order are being evaluated along with other improvements that will reduce prohibited bypasses and improve compliance with the facility's NPDES permit. Similarly, Project 11 Savanna WWTP Phase 1B, Type 2 Improvements are also being evaluated and the elements listed will likely change. The list will be updated when this assessment is complete and is anticipated to be ready in time for the October Quarterly Report. A preliminary implementation schedule for the Priority Projects is shown in Table 9 below:

| Table 9.  JXN Water Master Schedule for Priority Projects | | | | |
|---|---|---|---|---|
| Priority Ranking | Project Name | Project Description | Work Accomplished To-Date | Complete |
| 1 | Queens Area Sewer Rehabilitation Project | Rehabilitation of the sewers within the Queens Project Area 3-6 focusing on, but not necessarily limited to, dry weather SSO reduction and point repairs to address sewer line collapses. | Approximately 5,700 linear feet of Cleaning and CCTV completed. 9 point repairs completed. 2 point repairs underway. | 12/31/2025 |
| 2 | Emergency Sewer Failures | Complete cleaning and closed-circuit television (CCTV) for the rehabilitation and/or replacement of the Emergency Sewer Failure locations listed in Appendix C. | 140 issues completed. 28 issues in progress. | 12/31/2025 |
| 3 | Annual Sewer Cleaning & CCTV Contract | Contract for annual sewer cleaning and CCTV, and complete 100 miles/year. Coordinate this annual cleaning and CCTV work with the prioritized Service Request Investigations below. | 252,400 linear feet of cleaning and CCTV. | 12/31/2024 |
| 4 | Investigate Service Request Locations | Contract an annual investigation of sewer issues coming from the 2,200 Service Request locations and coordinate cleaning and CCTV with the Annual Sewer Cleaning & CCTV Contract above. Work to be done included in existing contracts with Q Solutions and Time and Material cleaning and inspection contracts. | There are less than 650 Service Request locations still being evaluated. All others have been addressed. | 12/31/2024 |
| 5 | Mill Street Sewer Rehabilitation Project | Re-route 2,200 linear feet of sewer that crosses a railroad (RR) yard, where the sewer line has collapsed underneath the RR tracks. A new sewer line will be constructed around the RR yard and the existing sewer line will be filled with flowable fill and abandoned in place. | Re-evaluation of the project is underway. | This project requires complete reevaluation. Reevaluation complete 12/31/2024. Construction schedule to be included in reevaluation. Construction complete TBD |

DRAFT Quarterly Status Report

| 6 | West Bank Interceptor Rehabilitation | Complete the cleaning and rehabilitation of the West Bank Interceptor (WBI) for Project 6 Segment Phase (MH IT0118 to MH IT0136). This repair will address the low manhole that is believed to be a major contributing source of inflow during a river stage in excess of 26 ft. The project will also address any needed grouting work of the interceptor and manholes in the Country Club area of the WBI. Identify additional major river water inflow locations and defects causing significant volumes. during a river stage above 26 ft. Develop and implement the repair plan, including a schedule of implementation. | Re-evaluation of the project is underway. | This project requires complete reevaluation. Reevaluation complete 12/31/2024. Construction schedule to be included in reevaluation. Construction complete TBD |
| 7 | Savanna WWTP 100 MGD Peak Flow Wastewater Pump | Replace the 100 million gallons per day (MGD) Peak Flow Pump that discharges flow from the Influent Pump Station to the Stormwater Lagoon cells. USACE to purchase and install new pump with VFD. | USACE awarded supply and install contract for replacement pump and motor. | Complete 9/30/2026 |
| 8 | Savanna WWTP Emergency Repairs/Replace Dewatering Equipment | Replace 54-inch line from inside Influent Pump Station to Headworks, replace return activated sludge (RAS) Pump # 2, and install permanent dewatering equipment to eliminate monthly cost for renting two belt filter presses. | | Reevaluation Complete 12/31/2024. Needs Reevaluation to prioritize most critical improvements. |
| 9 | Savanna Peak Cell Lagoon Cells | Clean out the three peak flow lagoon cells at the Savanna WWTP. | Initiated development of contract Scope of work. Conducted survey of solids build up. | Complete 10/31/2026 |
| 10 | Trahon WWTP Rehabilitation | Conduct a Comprehensive Performance Evaluation and a Composite Correction Program (CCP) for the Trahon WWTP. Implement the CCP as schedule permits. Make immediate repairs. to maintain operations as needed. | Implementation schedule to be determined in CCP | CCP Complete 12/31/2025 |
| 11 | Savanna WWTP Phase 1B Type 2 Improvements | Construct new septage/Fat, Oils, and Grease (FOG) receiving station, rehabilitate one screw pump at the Effluent Pump Station, add 6th secondary clarifier, add new dewatering equipment, add covered sludge storage facilities along with new waste activated sludge (WAS) storage tank, construct new gravity thickeners, address structural deterioration in Influent Pump Stations, and rehabilitate the 84-inch line from Sludge Lagoons to Pump Station. | This project requires complete reevaluation. Reevaluation complete 12/31/2024. Construction schedule to be included in reevaluation. | Reevaluation complete 12/31/2024. Construction complete TBD |

Table 10 shows the list of Emergency Repairs from Appendix C of the Stipulated Order, including the status of work completed and pending for this quarter.  The following summarizes the status of the emergency repairs during this quarter:

- Resolved for Quarter – 140 (All issues resolved/repair has been complete)
- In Progress for Quarter – 28 (Work has started or has been assigned)
- Pending for Quarter – 47 (on list but has not been assigned or type of repair confirmed yet)

The total of 218 shown in Table 10 is due to three duplicate locations (denoted by *); the actual count of repairs is 215.

Table 10 color legend:

| In Progress |
| Resolved |
| Pending |



DRAFT Quarterly Status Report

| Table 10.  JXN Water Master Schedule for Emergency Repairs in Appendix C Projects | | | |
|---|---|---|---|
| Count of Current Sewer Failure | COJ Service Request Number | Approximate Address (Building Number Omitted) | Status |
| 1 | 301858 | St. Ann Drive/ Laurel Street | In Progress |
| 2 | 264524 | Bienville Dr | Resolved |
| 3 | 204398 | Forest Avenue | In Progress |
| 4 | 264679 | Avondale Street | Pending |
| 5 | 298138/313511 | Medgar Evers Blvd | In Progress |
| 6 | 280276/200705 | John St. | Resolved |
| 7 | 272537 | Shamrock Drive | In Progress |
| 8 | 302011 | Redbud Rd | In Progress |
| 9 | 269447/288420 | Eagle Ave | Resolved |
| 10 | 275126 | Queen Anne Lane | In Progress |
| 11 | 243766 | Sumner St | Pending |
| 12 | 19-245507/279686/319024 | First Ave | Resolved |
| 13 | 267126/308163 | Briarcliff Circle | Resolved |
| 14 | 268885 | Colonial Circle | Resolved |
| 15 | 283878 | Marla Ave | In Progress |
| 16 | 273029/295174 | Belmede Pl | Resolved |
| 17 | 19-258482 | Queen Margaret Lane | In Progress |
| 18 | 20-262905 | Ferguson Drive | Resolved |
| 19 | 20-263594 | Cox Street | Pending |
| 20 | 20-264909 | E Amite St | Resolved |
| 21 | 20-261121 | Deer Park St | In Progress |
| 22 | 302014 | South Denver St | Resolved |
| 23 | 269405/260791 | Westhaven Blvd | Pending |
| 24 | 282739 | Cherokee Drive | Pending |
| 25 | 20-269494 | Monterey St | Resolved |
| 26 | 20-271979/305039 | Riverwood Drive | Pending |
| 27 | 269344/268431 | Pittsburg St/Rhodes Lane | Pending |
| 28 | 270929/299173/309068/ 299305 | Combs St | Resolved |
| 29 | 264339 | Reaves street | Resolved |
| 30 | 267708 | Lexington Ave. | Resolved |
| 31 | 275383/315164 | N Prentiss St. | In Progress |
| 32 | 269468/298035 | Princeton St. | Resolved |
| 33 | 262364 | Texas Ave. | Pending |
| 34 | 266562 | Intersect. Sewanee Dr.@ Mt. Vernon | Resolved |
| 35 | 274457 | Queen Julianna Lane | Resolved |

DRAFT Quarterly Status Report

| 36 | 277961 | Charleston drive | Pending |
|---|---|---|---|
| 37 | 272114/262114 | Tifton Drive | Resolved |
| 38 | 275013 | Gunda Street | Resolved |
| 39 | 263493/309482 | Queen Elizabeth Lane | Resolved |
| 40 | 282722 | North State Street | Resolved |
| 41 | 283240 | Willaneel Drive | In Progress |
| 42 | 283490/279225 | Marlendo Drive | Pending |
| 43 | 281636 | Pear Orchard Place | Resolved |
| 44 | 284183 | Downing Street/Mitchell St | Pending |
| 45 | 282331 | Dixie Drive (Lake Drive) | Resolved |
| 46 | 273792/271999 | Robin Dr | Resolved |
| 47 | 81524 | Winter View Dr | Resolved |
| 48 | 275044 | St. Andrews Dr | Resolved |
| 49 | 277054 | Winter View Dr | Resolved |
| 50 | 279121/285148 | Meadow Heights Drive/Meadowhill Dr | Resolved |
| 51 | 281249/285363 | N West/Josanna St | Resolved |
| 52 | 281554 | Springdale Drive | Pending |
| 53 | 283210 | Topp Ave | Resolved |
| 54 | 285272 | N West St | Resolved |
| 55 | 285632 | Eastview St | In Progress |
| 56 | 288075 | Castle Cove | Resolved |
| 57 | 288970 | Lea Circle and McDowell Road | In Progress |
| 58 | 289295 | Cooper Road | Resolved |
| 59 | 289501 | Woodway Drive | Pending |
| 60 | 289904 | Bloom St and E Church St | Resolved |
| 61 | 290001 | Brookwood Road | Pending |
| 62 | 271598 | Fortification/Maple | Resolved |
| 63 | 229118 | Forest Hill Road/Cooper Road | Resolved |
| 64 | 282098 | E Monument Road | Resolved |
| 65 | 316993/314488 | Livingston Road | Resolved |
| 66 | 295280/290870 | E Rankin Street | Resolved |
| 67 | 284942 | Cherry Hills Drive | Resolved |
| 68 | 286901 | Dogwood Drive | Resolved |
| 69 | 292766 | Warner Ave | Resolved |
| 70 | 277523 | Porter Street | Resolved |
| 71 | 273842 | Alta Woods Blvd | In Progress |
| 72 | 283878 | Marla Drive | In Progress |
| 73 | 294627 | Tara Road and Glen Erin St | In Progress |

JXN
water

DRAFT Quarterly Status Report

| 74 | 290766/304414 | Queen Catherine Lane | In Progress |
| 75 | 295677 | Flag Chapel Road | Pending |
| 76 | 295621 | Erie St and Palmyra St | Pending |
| 77 | 294522 | Redwood Ave | Resolved |
| 78 | 289762 | Forest Ave | Resolved |
| 79 | 295859 | Casablanca Dr | Resolved |
| 80 | 298741 | N State St | Resolved |
| 81 | 291974 | Chelsea Ct | Resolved |
| 82 | 283584 | Robinson Road | Resolved |
| 83 | 300530 | Robinson Street | Pending |
| 84 | 300326 | I-55 N Frontage Road | Resolved |
| 85 | 300368 | I-55 Frontage Road | Pending |
| 86 | 296693 | Woody Drive | Resolved |
| 87 | 299305/309068 | Combs Ave | Resolved |
| 88 | 301288 | McTyere Ave | Pending |
| 89 | 288691 | Maria Drive | Resolved |
| 90 | 304170 | Oakhurst Dr | Resolved |
| 91 | 304178/298870/298328 | Heritage Place | Resolved |
| 92 | 303606 | Robinson Road | Resolved |
| 93 | 302287 | Stuart St | Resolved |
| 94 | 302340 | Wooddell Drive | Resolved |
| 95 | 303162 | Copper Road | Resolved |
| 96 | 299057 | East Drive | Resolved |
| 97 | 303958 | Scots Glen | Pending |
| 98 | 300542 | Daniel Lake Blvd | Pending |
| 99 | 300658 | Shady Oak St | Pending |
| 100 | 302237 | Chestnut St | Pending |
| 101 | 302582 | Macon St | Resolved |
| 102 | 303331 | Ellis Ave | Resolved |
| 103 | 303772 | Galvez St | Pending |
| 104 | 278741 | Watkins Drive | Resolved |
| 105 | 247504 | Jones Ave | Resolved |
| 106 | 299401 | Sage St | Resolved |
| 107 | 225512/234587 | Briarfield Road | Resolved |
| 108 | 301608 | Alta Wood Blvd | Resolved |
| 109 | 301820 | Earle St | Pending |
| 110 | 286111 | Briarfield Road | Pending |
| 111 | 299140 | Springfield Circle | Resolved |

JXN
water

DRAFT Quarterly Status Report

| 112 | 303959 | Welota Drive | Resolved |
|---|---|---|---|
| 113 | 290889 | Robinhood Road | Resolved |
| 114 | 297955 | Kinder Dr | Resolved |
| 115 | 299648 | Ridgewood Road | Resolved |
| 116 | 300053 | McTyere Ave | Resolved |
| 117 | 302087 | Peachtree St | Resolved |
| 118 | 302728 | Old Canton Road | Resolved |
| 119 | 302794 | Crestwood Place | Resolved |
| 120 | 304170 | Oakhurst Drive | Resolved |
| 121 | 304528 | Lorenz Blvd | Resolved |
| 122 | 304165 | Dansby St | Resolved |
| 123 | 305506 | Beechwood Ct | Resolved |
| 124 | 306391 | Brookdale St | Pending |
| 125 | 302211/308084 | Cedarhurst Road | Resolved |
| 126 | 306885 | Chatham Circle | Resolved |
| 127 | 304267/248573 | Coronet Place | Resolved |
| 128 | 309487 | Country Club Drive | Resolved |
| 129 | 308102 | Greenview Dr | Resolved |
| 130 | 309076 | Greenview Dr | Resolved |
| 131 | 311162 | Lexington Ave/Delaware Ave | In Progress |
| 132 | 307784 | Meadow Ridge Dr | In Progress |
| 133 | 304215 | Monaco St | Resolved |
| 134 | 309086 | Yerger St | Pending |
| 135 | 305164 | Woody Drive | Resolved |
| 136 | 307794/296693 | Woody Drive | Resolved |
| 137 | 306457 | Tennessee Ave | Pending |
| 138 | 305288 | S. Gallatin St/Beatty St | Resolved |
| 139 | 308680 | Raymond Rd | Resolved |
| 140 | 308689 | Raintree Pl | Pending |
| 141 | 303021 | Primos Ave | Resolved |
| 142 | 308274 | Parkway Ave | Resolved |
| 143 | 305915 | Bailey Ave | Pending |
| 144 | 306034 | Morningside St | Resolved |
| 145 | 306455 | Old Canton Road | Resolved |
| 146 | 309171 | Linda Lane | Pending |
| 147 | 308462 | Sunnylane Dr | Resolved |
| 148 | 298039 | Westmore Drive | In Progress |
| 149 | 306602 | Winn St | Pending |

JXN water

DRAFT Quarterly Status Report

| 150 | 305900 | Overbrook Dr | Resolved |
| 151 | 305854/303748 | Wiggins St | Resolved |
| 152 | 227744 | Ilano Dr | In Progress |
| 153 | 309931 | John St | Resolved |
| 154 | 311950 | Melwood Pl | Resolved |
| 155 | 312773 | Cummins St | In Progress |
| 156 | 312526 | Heritage Hill Dr | Resolved |
| 157 | 312758/311595 | Katherine Blvd | Resolved |
| 158 | 312798 | E Northside Dr | In Progress |
| 159 | 315343 | Terry Road/Minerva St | Resolved |
| 160 | 314221 | Cole Street | Pending |
| 161 | 314240 | Mitchell Ave | Pending |
| 162 | 314277 | Forest Park Dr | Pending |
| 163 | 314348 | Mimosa Dr | Resolved |
| 164 | 314684 | Crestview Ave | Resolved |
| 165 | 315164 | N Prentiss ST | Resolved |
| 166 | 315206 | Forest Park Dr | Pending |
| 167 | 315101 | Will O Wisp Way | Resolved |
| 168 | 314761 | Tennyson St | Resolved |
| 169 | 314801 | St Ann St | Resolved |
| 170 | 315285 | McDowell Cir | Resolved |
| 171 | 315256 | Mendell Davis Dr | Pending |
| 172 | 259305 | Clinton Blvd | Resolved |
| 173 | 316439 | Raymond Road | Pending |
| 174 | 316423/262309 | Ramada Cir | In Progress |
| 175 | 309667 | Normandy Dr | Resolved |
| 176 | 316624 | Camilla Dr | Resolved |
| 177 | 316821 | Queen Mary Lane/Queen Julianna Lane | Resolved |
| 178 | 316889/321143 | Taylor St | Resolved |
| 179 | 316876 | Churchill Dr | Resolved |
| 180 | 298192 | Kirkley Dr | Pending |
| 181 | 310276 | Naples Road | Resolved |
| 182 | 281339 | Madison St | In Progress |
| 183 | 304669 | Livingston Road | Resolved |
| 184 | 317120 | East Lane | Resolved |
| 185 | 267126 | Briarcliff Circle | Resolved |
| 186 | 318215 | Kingsroad Ave | Resolved |
| 187 | 312574 | Cooper Road | Resolved |

DRAFT Quarterly Status Report

| 188 | 313679 | Medgar Evers Blvd | In Progress |
|---|---|---|---|
| 189 | 316062 | Florence Ave | Resolved |
| 190 | 298090 | Greymont Ave | Resolved |
| 191 | 315176 | Bellevue Place and N Jefferson | Resolved |
| 192 | 314223 | Columbia Ave | Pending |
| 193 | 303384 | Glen Erin Road | Resolved |
| 194 | 310885/282513 | Woodmont Dr | Resolved |
| 195 | 274400/292981 | Sewanee Dr | Resolved |
| 196 | 313051 | Wightman St | Resolved |
| 197 | 309955 | Hair St | Resolved |
| 198 | 268037 | Archer Ave | In Progress |
| 199 | 284298 | Beatrice Dr | Pending |
| 200 | 271116 | Pecan Blvd | In Progress |
| 201 | 309423 | Congress St | Resolved |
| 202 | 318597 | N Prentiss St | Resolved |
| 203 | 318435/315684 | Cedars of Lebanon | Resolved |
| 204 | 316882/317070 | Quinn St | Resolved |
| 205 | 318516 | Lyncrest Ave | Resolved |
| 206 | 319128 | I-55 Frontage Road | Resolved |
| 207 | 318049 | St. Mary | Resolved |
| 208 | 318669 | N State St | Pending |
| 209 | 302865 | Cooper Road/Terry Road | Pending |
| 210 | 315432 | Council Circle | Resolved |
| 211 | 299807 | Presto Lane/Highland Dr | Pending |
| 212 | 304650 | S West St | Pending |
| 213 | 318644 | China Lane | Pending |
| 214 | 311395 | Clubview Dr | Resolved |
| 215 | 324810/324017 | Fairfax Circle | Resolved |
| * | 20-264909 | E Amite St | Resolved |
| * | 279225 | Chelsea Drive | Resolved |
| * | 304699 | Topp Ave and Lincoln Ave | Resolved |

DRAFT Quarterly Status Report

## 2.4 Accounting of Expenditures

The Supplemental Environmental Project Fund balance as of March 31, 2024, was $650,318.64.

Table 11 below shows expenditures from the Sewer O&M account funded by the local revenues collected. Table 12 shows expenditures from the Professional Services account, also funded by local revenues with the exception of the ITPM Compensation, which is funded with interest earned on JXN Water accounts.

| Table 11.  JXN Water Sewer O&M Account Transactions | |
|---|---|
| ▸ Anding Construction Services | $2,120,519.96 |
| ▸ Brown & Caldwell | $287,701.13 |
| ▸ Compliance Envirosystems, LLC | $2,149,905.00 |
| ▸ Crosby Construction Services, Inc | $7,615.47 |
| ▸ CSL Services, Inc | $107,380.00 |
| ▸ Delta Constructors | $2,146,149.95 |
| ▸ Hydroflow Solutions | $965,500.00 |
| ▸ MATLOCK CONCRETE CONTRACTORS, LLC | $22,750.00 |
| ▸ Q Solutions | $293,840.88 |
| ▸ Spatco Energy Solutions LLC | $600.00 |
| ▸ Suncoast Infrastructure, Inc. | $588,637.80 |
| ▸ Utility Constructors, Inc | $2,599,824.87 |
| ▸ Veolia Water North Avenue | $5,388,286.05 |
| ▸ Wicker Construction, Inc | $190,413.36 |
| TOTAL | $16,869,124.47 |

MBE Spend:   $1,259,340.88 (7.5 percent)

DRAFT Quarterly Status Report

| Table 12.  JXN Water Expenditures from Professional Services Account | | | |
|---|---|---|---|

## ITPM Professional Sewer Budget for First 12 Months

| | BUDGET | THRU 3/31/24 | PERCENT |
|---|---|---|---|
| ITPM Compensation - $8,000/month | | | |
| • Salary<br><br>• Living expenses<br><br>• Travel expenses | $96,000 | | |
| *ITPM Compensation Sub-total* | *$96,000* | *$48,000* | *50%* |
| ITPM Staff Compensation and Expenses | | | |
| • Local deputy administrator/senior project manager<br><br>• Project managers/contract inspectors<br><br>• Contract administrator/invoice processor<br><br>• Environmental compliance manager<br><br>• Other staff as needed | $200,000 | | |
| • Payroll taxes, fringe benefits, and human resources admin-istration | $80,000 | | |
| *ITPM Staff Compensation and Expenses Sub-total* | *$280,000* | *0* | *0* |
| ITPM Contractor and Consultant Support and Services | | | |
| General and regulatory legal support | | $57,473.50 | |
| Program Manager – Brown and Caldwell<br>On Site Manager – Q Solutions | | $287,701.13<br>$293,840.88 | |
| *ITPM Contractor and Consultant Support and Services Sub-total* | *$750,000* | *$639,015.51* | *85.2%* |
| Other Direct Expenses | | | |
| • Phones and computers for ITPM and staff<br><br>• Professional liability insurance<br><br>• Office supplies/miscellaneous consumables<br><br>• Other direct expenses as needed | | | |
| *Other Direct Expenses Sub-total* | *$0* | *0* | *0* |
| *OVERALL ITPM PROFESSIONAL BUDGET TOTAL* | *$1,126,000* | *$687,015.51* | *61%* |

JXN water

DRAFT Quarterly Status Report

## 2.5  Projection of Work for Upcoming Quarter

JXN Water Sewer Cleaning and CCTV Contractors will continue to clean and televise the sewer system throughout the city. This work will focus on known issue locations that have not been previously evaluated. Also, new locations with issues called in by residents and businesses throughout the City will continue to be evaluated.

JXN Water will continue to prioritize sewer repairs based on the impacts it causes to its customers, first addressing overflows or backups to structures and sensitive properties (playground, schools, healthcare, and high traffic/safety issues). JXN Water plans to perform the following during the next quarter:

- Clean and CCTV 20 miles of sewer throughout the city's sewer system
- Perform around 30 construction sewer repairs fixing collapses
- Perform Cured in Place Pipe (CIPP) construction of approximately 4,000 linear feet (LF) of sewer

## 2.6  Trends Analysis

As part of the requirements of the Stipulated Order, a Trends Analysis is required for this Quarterly Reporting period to cover the period of October 2023 through December 2023.

Figure 1 shows the SSOs for the quarter in municipally owned collection systems by cause percentage.  The largest percentage is due to collapsed pipes.

**Figure 1. Percentage of Municipally Owned Collection System SSOs by Cause**



DRAFT Quarterly Status Report

**Figure 2. Percentage of Privately Owned Collection System SSOs by Cause**



**Figure 3. Volume of Collection System SSOs by Line Ownership**



DRAFT Quarterly Status Report

**Figure 4. Municipally Owned Collection System SSOs by Cause**



Figure 5 shows the total number of SSOs for each month of the quarter in privately owned collection systems by cause.

**Figure 5. Privately Owned Collection System SSOs by Cause**



Figure 6 shows the total prohibited bypass volume for each month of the quarter.

DRAFT Quarterly Status Report

**Figure 6. Monthly Prohibited Bypass Volume**



## Appendix A - Historical Sanitary Sewer Overflows (Prior to Effective Date)

Sanitary Sewer Overflows existing prior to the effective date that remain active. JXN Water is working to re-solve all SSOs and will remove these from future reports once resolved.

| Historical (Predate the Order) Collection System SSOs - January 2024 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date/Time Began | Location Street | Overflow Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Owner-ship | Reported Cause | SSO Status |
| 9/29/18 12:00 AM | 4512 NORMANDY DR | Ground Surface (defective pipe underground) | 31.00 | 155,000 | Yes | Eubanks | Municipal | Collapsed Pipe | Ongoing |
| 4/11/19 12:00 AM | VALLEY ST | Ground Surface (defective pipe underground) | 19.00 | 11,400 | Yes | Lynch | Municipal | Collapsed Pipe | SSO Stopped |
| 6/5/20 12:00 AM | 4528 / 4530 / 4520 NORMANDY DR | Ground Surface (defective pipe underground) | 31.00 | 155,000 | Yes | Eubanks | Municipal | Collapsed Pipe | Ongoing |
| 10/8/20 12:00 AM | 133 S PRENTISS ST | Cleanout | 31.00 | 9,300 | No | Town | Municipal | Collapsed Pipe | Ongoing |
| 6/1/21 12:00 AM | 315, 317, 328, 334, 362 LEXINGTON AVE | Ground Surface (defective pipe underground) | 31.00 | 223,200 | Yes | Lynch | Municipal | Collapsed Pipe | Ongoing |
| 8/15/21 12:00 AM | 4625 CASABLANCA DR | Ground Surface (defective pipe underground) | 31.00 | 223,200 | Yes | Eubanks | Municipal | Collapsed Pipe | Ongoing |
| 10/7/21 12:00 AM | 448 / 454 FOREST AVE | Ground Surface (defective pipe underground) | 1.00 | 2,000 | No | Hanging Moss | Municipal | Collapsed Pipe | SSO Stopped |
| 10/21/21 12:00 AM | 325 & 342 HERITAGE PL | Ground Surface (defective pipe underground) | 31.00 | 93,000 | No | Trahon | Municipal | Collapsed Pipe | Ongoing |
| 10/27/21 12:00 AM | 200 BLK PRINCETON ST | Manhole | 28.33 | 70,833 | Yes | Town | Municipal | Collapsed Pipe | SSO Stopped |
| 11/5/21 1:15 PM | 714 / 726 EAGLE AVE | Other | 3.00 | 1,500 | Yes | Eubanks | Municipal | Collapsed Pipe | SSO Stopped |
| 1/10/22 12:00 AM | 955 / 1008 STUART PL | Manhole | 31.00 | 9,300 | Yes | Hardy | Municipal | Collapsed Pipe | Ongoing |
| 6/3/22 12:00 AM | 4206 BROOKDALE ST | Cave-in | 31.00 | 9,300 | Yes | Eubanks | Private | Collapsed Pipe | Ongoing |
| 9/13/22 6:41 PM | 1208 CRESTVIEW AVE | Cleanout | 31.00 | 9,300 | No | Town | Municipal | Collapsed Pipe | Ongoing |
| 9/13/22 6:41 PM | 1208 CRESTVIEW AVE | Cleanout | 31.00 | 31,000 | No | Town | Municipal | Collapsed Pipe | Ongoing |
| 10/26/22 12:00 AM | 1644 CAMELLIA LANE | Manhole | 31.00 | 31,000 | Yes | Lynch | Municipal | Collapsed Pipe | Ongoing |
| 11/17/22 12:00 AM | 325 QUEEN JULIANNA LANE | Cleanout | 31.00 | 9,300 | No | Lynch | Municipal | Undetermined | Ongoing |
| 12/12/22 1:30 AM | 445 CUMMINS ST | Cleanout | 31.00 | 15,500 | No | Lynch | Private | Undetermined | Ongoing |
| 1/19/23 12:00 AM | 1515 MARIA DR | Manhole | 18.71 | 56,125 | Yes | Hardy | Municipal | Collapsed Pipe | SSO Stopped |
| 1/25/23 12:00 AM | 2002 ROBINSON ROAD | Ground Surface (defective pipe underground) | 31.00 | 24,800 | No | Lynch | Private | Collapsed Pipe | Ongoing |
| 1/26/23 3:30 PM | 643 HUGHES ST | Ground Surface (defective pipe underground) | 23.52 | 70,548 | Yes | Lynch | Private | Undetermined | SSO Stopped |
| 2/21/23 12:00 AM | 2118 EAST DR | Ground Surface (defective pipe underground) | 31.00 | 93,000 | Yes | Three Mile | Municipal | Collapsed Pipe | Ongoing |
| 3/1/23 12:00 AM | 4611 MEADOW RIDGE DR | Ground Surface (defective pipe underground) | 31.00 | 155,000 | Yes | Eubanks | Municipal | Collapsed Pipe | Ongoing |
| 3/14/23 12:00 AM | 1201 & 1203 WOODY DR | Ground Surface (defective pipe underground) | 31.00 | 18,600 | Yes | Cany | Private | Undetermined | Ongoing |
| 3/31/23 8:47 AM | 652 BUENA VISTA DR | Cleanout | 31.00 | 9,300 | Yes | Lynch | Private | Undetermined | Ongoing |
| 5/15/23 10:00 AM | 433 E NORTHSIDE | Cleanout | 31.00 | 15,500 | No | Hanging Moss | Municipal | Undetermined | Ongoing |

DRAFT Quarterly Status Report

| Date/Time Began | Location Street | Overflow Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Owner-ship | Reported Cause | SSO Status |
|---|---|---|---|---|---|---|---|---|---|
| 5/25/23 12:00 AM | 1910 FIRST AVE | Cleanout | 31.00 | 9,300 | Yes | Lynch | Municipal | Collapsed Pipe | Ongoing |
| 6/2/23 1:48 PM | 839-841 EASTVIEW ST | Ground Surface (defective pipe underground) | 31.00 | 31,000 | No | Lynch | Municipal | Collapsed Pipe | Ongoing |
| 6/14/23 2:35 PM | 374 HERITAGE PL | Manhole | 31.00 | 62,000 | Yes | Trahon | Municipal | Collapsed Pipe | Ongoing |
| 7/12/23 11:18 AM | 215 CULLEY DR | Ground Surface (defective pipe underground) | 1.00 | 500 | Yes | Hanging Moss | Municipal | Collapsed Pipe | SSO Stopped |
| 8/2/23 12:00 AM | 140 CHERRY HILLS | Ground Surface (defective pipe underground) | 31.00 | 310,000 | Yes | Hardy | Municipal | Collapsed Pipe | Ongoing |
| 8/8/23 1:22 PM | 844 COMBS ST | Manhole | 31.00 | 46,500 | Yes | Three Mile | Municipal | Collapsed Pipe | Ongoing |
| 8/17/23 12:00 AM | 387 NAPLES ROAD | Ground Surface (defective pipe underground) | 31.00 | 37,200 | Yes | Eubanks | Municipal | Collapsed Pipe | Ongoing |
| 9/1/23 12:00 AM | 4340 WOODLAND AVE | Cleanout | 30.38 | 9,115 | No | Eubanks | Private | Undetermined | SSO Stopped |
| 9/30/23 10:39 AM | 5217 MEADOW OAKS PARK DR | Cleanout | 31.00 | 9,300 | No | White Oak | Private | Undetermined | Ongoing |

| Historical (Predate the Order) Collection System SSOs - February 2024 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date/Time Began | Location Street | Overflow Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Owner-ship | Reported Cause | SSO Status |
| 6/5/20 12:00 AM | 4528 / 4530 / 4520 NORMANDY DR | Ground Surface (defective pipe underground) | 29.00 | 145,000 | Yes | Eubanks | Municipal | Collapsed Pipe | Ongoing |
| 10/8/20 12:00 AM | 133 S PRENTISS ST | Cleanout | 29.00 | 8,700 | No | Town | Private | Undetermined | Ongoing |
| 6/1/21 12:00 AM | 315, 317, 328, 334, 362 LEXINGTON AVE | Ground Surface (defective pipe underground) | 29.00 | 208,800 | Yes | Lynch | Municipal | Collapsed Pipe | Ongoing |
| 8/15/21 12:00 AM | 4625 CASABLANCA DR | Ground Surface (defective pipe underground) | 28.71 | 206,700 | Yes | Eubanks | Municipal | Collapsed Pipe | SSO Stopped |
| 10/27/21 12:00 AM | 200BLK PRINCETON ST | Manhole | 0.44 | 656 | Yes | Town | Municipal | Collapsed Pipe | SSO Stopped |
| 1/10/22 12:00 AM | 955 / 1008 STUART PL | Manhole | 25.00 | 7,500 | Yes | Hardy | Municipal | Collapsed Pipe | SSO Stopped |
| 1/15/22 11:15 AM | 4 CREEKWOOD PL | Ground Surface (defective pipe underground) | 22.00 | 110,000 | No | Purple | Municipal | Grease and Collapsed Pipe | SSO Stopped |
| 4/21/22 12:00 AM | 102 CEDARHURST ROAD | Cleanout | 29.00 | 8,700 | Yes | Eubanks | Municipal | Collapsed Pipe | Ongoing |
| 6/3/22 12:00 AM | 4206 BROOKDALE ST | Ground Surface (defective pipe underground) | 29.00 | 8,700 | Yes | Eubanks | Private | Collapsed Pipe | Ongoing |
| 9/13/22 6:41 PM | 1208 CRESTVIEW AVE | Cleanout | 22.00 | 6,600 | No | Town | Municipal | Collapsed Pipe | SSO Stopped |
| 10/25/22 12:00 AM | 408 E NORTHSIDE DR | Ground Surface (defective pipe underground) | 29.00 | 145,000 | Yes | Eubanks | Municipal | Collapsed Pipe | Ongoing |
| 10/26/22 12:00 AM | 1644 CAMELLIA LANE | Manhole | 29.00 | 29,000 | No | Lynch | Municipal | Collapsed Pipe | Ongoing |
| 12/12/22 1:34 PM | 445 CUMMINS ST | Cleanout | 29.00 | 8,700 | No | Three Mile | Private | Collapsed Pipe | Ongoing |
| 1/5/23 2:16 PM | 1747 NORTHWOOD CIR | Cleanout | 28.88 | 8,663 | Yes | Hanging Moss | Private | Undetermined | SSO Stopped |
| 1/25/23 12:00 AM | 2002 ROBINSON ROAD | Ground Surface (defective pipe underground) | 29.00 | 23,200 | No | Lynch | Private | Collapsed Pipe | Ongoing |
| 2/21/23 12:00 AM | 2118 EAST DR | Ground Surface (defective pipe underground) | 29.00 | 87,000 | Yes | Three Mile | Municipal | Collapsed Pipe | Ongoing |
| 3/1/23 12:00 AM | 4611 MEADOW RIDGE DR | Cleanout | 21.00 | 105,000 | Yes | Eubanks | Municipal | Collapsed Pipe | SSO Stopped |
| 3/14/23 12:00 AM | 1201 & 1203 WOODY DR | Ground Surface (defective pipe underground) | 29.00 | 17,400 | Yes | Cany | Private | Undetermined | Ongoing |
| 3/31/23 8:47 AM | 652 BUENA VISTA AVE | Cleanout | 29.00 | 8,700 | Yes | Lynch | Private | Undetermined | Ongoing |

JXN water

A-2

DRAFT Quarterly Status Report

| Date/Time Began | Location Street | Overflow Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Ownership | Reported Cause | SSO Status |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/23 1:00 PM | 433 E NORTHSIDE DR | Ground Surface (defective pipe underground) | 29.00 | 145,000 | Yes | Eubanks | Municipal | Collapsed Pipe | Ongoing |
| 5/25/23 12:00 AM | 1910 FIRST AVE | Cleanout | 20.59 | 6,178 | Yes | Lynch | Municipal | Collapsed Pipe | SSO Stopped |
| 5/29/23 3:10 PM | 5840 OLD CANTON RD | Ground Surface (defective pipe underground) | 26.51 | 66,283 | No | Purple | Municipal | Grease and Roots | SSO Stopped |
| 6/2/23 1:48 PM | 839-841 EASTVIEW ST | Ground Surface (defective pipe underground) | 29.00 | 29,000 | No | Lynch | Municipal | Collapsed Pipe | Ongoing |
| 6/12/23 11:07 AM | 1615 MYRTLE ST | Ground Surface (defective pipe underground) | 29.00 | 208,800 | Yes | Belhaven | Municipal | Undetermined | Ongoing |
| 6/27/23 8:40 AM | 242 PIMLICO PL | Cleanout | 29.00 | 8,700 | No | Hanging Moss | Municipal | Collapsed Pipe | Ongoing |
| 8/2/23 12:10 PM | 140 CHERRY HILL DR | Ground Surface (defective pipe underground) | 15.48 | 15,476 | Yes | Hardy | Municipal | Collapsed Pipe | SSO Stopped |
| 8/3/23 1:22 PM | 844 COMBS ST | Manhole | 20.00 | 30,000 | Yes | Three Mile | Municipal | Collapsed Pipe | SSO Stopped |
| 8/31/23 5:00 PM | 1421 N STATE ST | Manhole | 0.00 | 0 | Yes | Belhaven | Municipal | Collapsed Pipe | SSO Stopped |

| Historical (Predate the Order) Collection System SSOs - March 2024 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date/Time Began | Location Street | Overflow Source | Estimated Duration, Day | Estimated Month Volume, Gallons | Reached Waters of the State | Receiving Water | Line Ownership | Reported Cause | SSO Status |
| 6/5/20 12:00 AM | 4528 / 4530 / 4520 NORMANDY DR | Ground Surface (defective pipe underground) | 31.00 | 155,000 | Yes | Eubanks | Municipal | Collapsed Pipe | SSO Stopped |
| 3/15/21 12:00 AM | 140 MCTYERE AVE | Manhole | 20.51 | 20,506 | No | Town | Municipal | Collapsed Pipe | SSO Stopped |
| 3/29/21 12:00 AM | 133 S PRENTISS ST | Cleanout | 31.00 | 9,300 | No | Town | Private | Undetermined | Ongoing |
| 6/1/21 12:00 AM | 315, 317, 328, 334, 362 LEXINGTON AVE | Ground Surface (defective pipe underground) | 3.59 | 25,880 | Yes | Lynch | Municipal | Collapsed Pipe | SSO Stopped |
| 8/15/21 12:00 AM | 4625 CASABLANCA DR | Ground Surface (defective pipe underground) | 26.71 | 192,300 | Yes | Eubanks | Municipal | Collapsed Pipe | SSO Stopped |
| 4/21/22 12:00 AM | 102 CEDARHURST ROAD | Cleanout | 26.72 | 8,017 | Yes | Eubanks | Municipal | Collapsed Pipe | SSO Stopped |
| 6/1/22 11:01 AM | 4612 NORMANDY DR | Ground Surface (defective pipe underground) | 27.71 | 138,542 | Yes | Eubanks | Municipal | Collapsed Pipe | SSO Stopped |
| 6/3/22 12:00 AM | 4206 BROOKDALE ST | Cave-in | 31.00 | 9,300 | Yes | Eubanks | Private | Collapsed Pipe | Ongoing |
| 10/25/22 12:00 AM | 408 E NORTHSIDE DR | Ground Surface (defective pipe underground) | 28.00 | 140,000 | Yes | Eubanks | Municipal | Collapsed Pipe | SSO Stopped |
| 10/26/22 12:00 AM | 1644 CAMELLIA LANE | Manhole | 11.71 | 11,708 | No | Lynch | Municipal | Collapsed Pipe | SSO Stopped |
| 1/25/23 12:00 AM | 2002 ROBINSON ROAD | Ground Surface (defective pipe underground) | 6.00 | 4,800 | No | Lynch | Private | Collapsed Pipe | SSO Stopped |
| 2/21/23 12:00 AM | 2118 EAST DR | Ground Surface (defective pipe underground) | 27.71 | 83,125 | Yes | Three Mile | Municipal | Collapsed Pipe | SSO Stopped |
| 3/14/23 12:00 AM | 1201 & 1203 WOODY DR | Ground Surface (defective pipe underground) | 31.00 | 9,300 | Yes | Cany | Private | Undetermined | Ongoing |
| 3/31/23 8:47 AM | 652 BUENA VISTA AVE | Cleanout | 31.00 | 9,300 | Yes | Lynch | Private | Not Determined | Ongoing |
| 4/11/23 5:15 PM | 161 MCTYERE AVE | Manhole | 18.52 | | Yes | Town | Municipal | Collapsed Pipe | SSO Stopped |
| 5/15/23 1:00 PM | 433 NORTHSIDE DR | Cleanout | 19.43 | 5,829 | No | Eubanks | Municipal | Collapsed Pipe | SSO Stopped |
| 5/15/23 1:00 PM | 433 E NORTHSIDE DR | Ground Surface (defective pipe underground) | 28.00 | 140,000 | Yes | Eubanks | Municipal | Collapsed Pipe | SSO Stopped |
| 6/2/23 1:48 PM | 839-841 EASTVIEW ST | Ground Surface (defective pipe underground) | 31.00 | 31,000 | No | Lynch | Municipal | Collapsed Pipe | Ongoing |
| 6/12/23 11:07 AM | 1615 MYRTLE ST | Ground Surface (defective pipe underground) | 13.62 | 98,064 | Yes | Belhaven | Municipal | Collapsed Pipe | SSO Stopped |
| 6/27/23 8:40 AM | 242 PIMLICO PL | Cleanout | 26.71 | 8,013 | Yes | Hanging Moss | Municipal | Collapsed Pipe | SSO Stopped |

JXN water

DRAFT Quarterly Status Report

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/23 12:00 AM | 445 CUMMINS ST | Cleanout | 31.00 | 9,300 | No | Town | Private | Collapsed Pipe | Ongoing |
| 8/8/23 1:22 PM | 844 COMBS ST | Manhole | 5.00 | 7,500 | Yes | Three Mile | Municipal | Collapsed Pipe | SSO Stopped |
| 9/30/23 10:39 AM | 5217 MEADOW OAKS PARK DR | Cleanout | 0.65 | 195 | No | White Oak | Private | Grease and Collapsed Pipe | SSO Stopped |

JXN
water